LEON GREENBERG, P.C.
Leon Greenberg
2965 South Jones Boulevard #E-3
Las Vegas, NV 89146
Tel: (702) 383-6085
Attorneys for Plaintiffs

THIERMAN BUCK LLP
Mark R. Thierman #8285
Joshua Buck #12187
7287 Lakeside Drive
Reno, NV 89511
Tel: (702) 284-1500

KAMER ZUCKER ABBOTT
Gregory J. Kamer        #0270
R.        Todd Creer     #10016
Nicole A. Young         #13423
3000 West Charleston Boulevard, Suite 3
Las Vegas, Nevada 89102-1990
Tel: (702) 259-8640
gkamer@kzalaw.com
tcreer@kzalaw.com
nyoung@kzalaw.com
Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| QUY NGOC TANG, et al.<br><br>　　　　　　Plaintiffs,<br><br>vs.<br><br>WYNN LAS VEGAS, LLC, et al.<br><br>　　　　　Defendants.<br>JOSEPH CESARZ, et al.<br><br>　　　　Plaintiffs,<br><br>v.<br><br>WYNN LAS VEGAS, LLC, et al.<br><br><br>　　　　Defendants. | Case No. 2:18-cv-00891-APG-DJA<br><br>**JOINT SUPPLEMENT TO JOINT MOTION (Doc. 65) TO APPROVE SETTLEMENT OF FAIR LABOR STANDARDS ACT CLAIMS**<br><br><br><br><br><br><br><br><br><br><br>Case No. 2:13-cv-00109-APG-DJA |

1

Plaintiffs Quy Ngoc Tang and Joseph Cesarz ("Named Plaintiffs"), on behalf of themselves and all persons who filed a consent to join this action pursuant to 29 U.S.C. § 216(b) (collectively "Plaintiffs") and proposed additional current and former employees of defendant (the "other collective action members"), and defendant Wynn Las Vegas, LLC, ("Wynn") submit this Joint Supplement in further support of their Joint Motion to Approve Settlement of Fair Labor Standards Act Claims (Doc. 66) and in compliance with the directives of the Court at the hearing held on the same on January 14, 2021 (Doc. 70 entering minutes) and the Court's Order of March 3, 2021 (Doc. 167 Case 13-cv-00109-APG-DJA).

**This Supplement sets forth modifications to the <u>proposed Settlement to advance its accuracy and completeness.</u>**

Shortly before the January 14, 2021 hearing, and as discussed with the Court at that hearing, it came to the attention of counsel for the parties that they may not have fully reviewed all of the relevant information for a small number of plaintiffs or other potential collective action members. That circumstance posed a very small issue in respect to the Settlement in its entirety but one that was material to the involved persons. Such unreviewed information was germane to the proposed distribution of Settlement funds (schedules at Doc. 65, as Ex. "A" to the Stipulation of Settlement that is at Ex. "1"). Such information was also germane to the identification of certain persons who did not work in the relevant employee positions during the time periods at issue and had erroneously filed FLSA consents

to join in this case as plaintiffs (a proposed form of order and final judgment at Doc. 65, as Ex. "B" to the Stipulation of Settlement that is at Ex. "1" addressed such persons and their circumstances).

Counsel for the parties have now fully reviewed the information that had not been fully examined. That examination has resulted in the proposed addition or amendment of the proposed Settlement fund payments for a total of 16 plaintiffs or collective action members. Those proposed amendments involve a reallocation of $9,613.70 of the combined $4,150,000 net amount proposed for distribution to plaintiffs and collective action members or less than 0.24% of such amount. Revised proposed Settlement fund distribution schedules, that the parties through this submission stipulate and agree shall be substituted for those schedules originally included in their Stipulation of Settlement at Ex. "A," are submitted at Ex. "A" of this Joint Supplement.

The parties' examination of the information that had not been fully examined has also caused them to become aware of inaccuracies in their prior identification of "improper joinder" plaintiffs. These are persons who filed consents to joinder under the FLSA with the Court to join this case and by doing so became plaintiffs. The Wynn has thoroughly examined its records and can find no evidence that those persons participated in the tip pool at issue during any time period that would relate to such persons' claims. Those persons have also confirmed to plaintiffs' counsel the accuracy of the Wynn's records in respect to the same or plaintiffs'

counsel has been unable to communicate with them.  A revised proposed form of order and final judgment incorporating that more accurate information, and that the parties through this submission stipulate and agree shall be substituted for the form of the same originally included in their Stipulation of Settlement at Ex. "B," is submitted at Ex. "B" of this Joint Supplement.

The parties also submit at Ex. "C" a revised form of proposed Order granting approval to their proposed Settlement that reflects the consolidation of these cases by the Court's Order of January 13, 2021 (Doc. 69) and the other circumstances that are modified by this submission.  That proposed Order shall also be lodged separately with the Court and provided in Word format.

Respectfully submitted,

DATED:  March 17, 2021                    LEON GREENBERG PROF. CORP.

By:  _/s/ Leon Greenberg_
Leon Greenberg     #8094
2965 South Jones Boulevard
Suite E-3
Las Vegas, NV 89146
Tel:  (702) 383-6085

Attorneys for Plaintiffs

KAMER ZUCKER ABBOTT

DATED:  March 17, 2021          By: ___/s/ R. Todd Creer_____


KAMER ZUCKER ABBOTT
Gregory J. Kamer  #0270
R. Todd Creer          #10016
3000 West Charleston Boulevard
Suite 3
Las Vegas, Nevada 89102-1990
Tel: (702) 259-8640
Fax: (702) 259-8646

Attorney for Defendant
Wynn Las Vegas, LLC

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **CERTIFICATE OF SERVICE**

I hereby certify that on this 18th day of March, 2021, the undersigned, served a copy of the foregoing JOINT SUPPLEMENT pursuant to the Electronic Case Filing system of the United States District Court, District of Nevada on the following parties:


/s/ *Leon Greenberg*

INDEX OF EXHIBITS


Exhibit "A" - Proposed Schedules for Net Settlement Fund Distributions

Exhibit "B" - Proposed Order and Final Judgment

Exhibit "C" - Proposed Order Granting Approval of Settlement

# EXHIBIT "A"

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | EE No | Last Name, First Name as listed in Wynn records | If previously filed consent in *Cesarz* date from which interest is calculated. If blank no consent was filed and the date used is 1/31/2017 | Percentage Interest in *Cesarz* Settlement Fund (Based On Percentage of Tip Pool Received) | Claim Amount to be Paid as Gross Taxable Settlement from Net *Cesarz* Fund of $1,245,000 for distribution |
| 2 | 67331 | Abea Cindy Jinzu | 3/7/2013 | 0.09079% | $1,130.29 |
| 3 | 34850 | Abea Justin R | 4/7/2013 | 0.12350% | $1,537.58 |
| 4 | 13677 | Abebe Etagegn T | 3/4/2013 | 0.11020% | $1,371.99 |
| 5 | 7178 | Abuan Maria E | 3/7/2013 | 0.10835% | $1,348.91 |
| 6 | 70877 | Adabashi Lauren Darcy | 3/14/2013 | 0.07140% | $888.98 |
| 7 | 21687 | Addo William B | 12/8/2013 | 0.09974% | $1,241.71 |
| 8 | 35351 | Adugna Mekonen L | 4/6/2013 | 0.11474% | $1,428.53 |
| 9 | 64601 | Agassi Tseday Elen | 7/17/2015 | 0.01993% | $248.16 |
| 10 | 23166 | Aguero-Hernandez Alejandr | 6/27/2015 | 0.06743% | $839.54 |
| 11 | 65899 | Aguirre Sarah Anne | 3/14/2013 | 0.09668% | $1,203.68 |
| 12 | 11100 | Ahn Misuk | 5/5/2011 | 0.07317% | $910.98 |
| 13 | 7747 | Albanese Joseph C | 3/9/2013 | 0.10667% | $1,328.09 |
| 14 | 59953 | Alee Chris |  | 0.01127% | $140.26 |
| 15 | 35291 | Allan Stacy L | 11/12/2015 | 0.04789% | $596.27 |
| 16 | 83428 | Alvarenga Jennifer Chelsea |  | 0.01687% | $209.99 |
| 17 | 21736 | Amare Genet B | 3/1/2013 | 0.09146% | $1,138.70 |
| 18 | 9383 | Amie Frederick | 5/5/2011 | 0.16593% | $2,065.87 |
| 19 | 9793 | An Youn M | 5/5/2011 | 0.17987% | $2,239.32 |
| 20 | 65763 | Andrei Maria Teodora | 4/11/2013 | 0.09432% | $1,174.23 |
| 21 | 21703 | Angelo Savath Sim | 7/6/2015 | 0.06416% | $798.75 |
| 22 | 10978 | Angosta Conrado Jr A | 5/5/2011 | 0.15297% | $1,904.53 |
| 23 | 8569 | Angus III Arsenio L | 5/5/2011 | 0.17562% | $2,186.49 |
| 24 | 60162 | Arboleda Mark Anthony Ma | 3/7/2013 | 0.10647% | $1,325.61 |
| 25 | 7423 | Arceo Corazon | 5/5/2011 | 0.14536% | $1,809.67 |
| 26 | 60523 | Arceo Lilyvel Aqui | 7/7/2014 | 0.07845% | $976.70 |
| 27 | 34508 | Armfield Judith A | 7/6/2015 | 0.06270% | $780.58 |
| 28 | 10846 | Armstrong Renee Marie | 5/5/2011 | 0.03565% | $443.79 |
| 29 | 6058 | Aromin Bryan D | 3/2/2013 | 0.12852% | $1,600.11 |
| 30 | 29916 | Aromin Rosemarie R | 3/7/2013 | 0.09315% | $1,159.68 |
| 31 | 86548 | Artates Larry Taberna |  | 0.00596% | $74.16 |
| 32 | 4988 | Artiga Fredi | 5/5/2011 | 0.13269% | $1,652.01 |
| 33 | 70892 | Asitimang Matinee | 12/17/2015 | 0.04796% | $597.16 |
| 34 | 19663 | Assad Eman J | 5/5/2011 | 0.17631% | $2,195.02 |
| 35 | 34516 | Ataris Benjamin R | 3/23/2013 | 0.10895% | $1,356.37 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|    | A | B | C | D | E |
|----|------|------|------|------|------|
| 36 | 26349 | Atkins Darryl C | 3/7/2013 | 0.05508% | $685.74 |
| 37 | 80536 | Aurelio Jelyn Ambida | | 0.02080% | $258.99 |
| 38 | 34321 | Ayele Genet A | 4/6/2013 | 0.11327% | $1,410.19 |
| 39 | 34478 | Bailey Odell | 3/7/2013 | 0.09595% | $1,194.57 |
| 40 | 35586 | Baker-Benitez Laura L | 5/18/2013 | 0.11666% | $1,452.37 |
| 41 | 9347 | Ball Julie A | 5/5/2011 | 0.16480% | $2,051.73 |
| 42 | 60520 | Ballensky Jason | 3/14/2013 | 0.08802% | $1,095.80 |
| 43 | 74415 | Ballew Ki Chon | | 0.01485% | $184.94 |
| 44 | 4524 | Balzer Lawrence W | 3/7/2013 | 0.08456% | $1,052.78 |
| 45 | 9116 | Bannourah Hanna M | 5/5/2011 | 0.17019% | $2,118.81 |
| 46 | 73482 | Barber James L | 7/17/2015 | 0.05212% | $648.87 |
| 47 | 7987 | Barilla Michelle | 5/5/2011 | 0.01511% | $188.17 |
| 48 | 21689 | Barker Patti Ann | 3/28/2013 | 0.05109% | $636.09 |
| 49 | 34545 | Barros Luisa H | 7/3/2015 | 0.06239% | $776.82 |
| 50 | 34439 | Barrow Katrina Viloria | | 0.01374% | $171.05 |
| 51 | 62175 | Bashford Glenn Robert | | 0.02307% | $287.21 |
| 52 | 34757 | Batten Jeffrey W | | 0.00935% | $116.46 |
| 53 | 72912 | Baty-Kruegel Marcie | 3/9/2013 | 0.06376% | $793.83 |
| 54 | 5671 | Baute Lina L | 5/5/2011 | 0.17582% | $2,188.92 |
| 55 | 36614 | Beard Jessica L | 3/23/2013 | 0.09550% | $1,189.01 |
| 56 | 49100 | Beard Sam Alexander John | 4/6/2013 | 0.04371% | $544.19 |
| 57 | 36873 | Beckham III James D | | 0.01795% | $223.47 |
| 58 | 6182 | Beese Ronda L | 5/5/2011 | 0.14910% | $1,856.33 |
| 59 | 64598 | Beller Garrett Michael | 3/23/2013 | 0.06891% | $857.93 |
| 60 | 9089 | Benfanti Leah M | 5/5/2011 | 0.15426% | $1,920.49 |
| 61 | 8611 | Benitez Roselle C | 3/7/2013 | 0.11862% | $1,476.79 |
| 62 | 7655 | Bennett Stacey A | 5/5/2011 | 0.06744% | $839.62 |
| 63 | 26368 | Benson Richard J | 4/16/2015 | 0.06872% | $855.53 |
| 64 | 23162 | Bentzen Carol | | 0.02483% | $309.14 |
| 65 | 87431 | Berhane Nebiyu | | 0.00292% | $36.35 |
| 66 | 64034 | Bermudez Daniel J | | 0.00911% | $113.38 |
| 67 | 64599 | Bernabe Arlene Alvarez | 3/14/2013 | 0.06921% | $861.64 |
| 68 | 8341 | Bernard Maria M | 5/5/2011 | 0.12145% | $1,512.02 |
| 69 | 36488 | Berry Jeffrey William | 10/12/2013 | 0.04908% | $611.08 |
| 70 | 7671 | Bigsot Florentino T | 5/5/2011 | 0.16014% | $1,993.79 |
| 71 | 8829 | Binger Charles B | 5/5/2011 | 0.16169% | $2,013.01 |
| 72 | 61605 | Birincioglu Berkay | | 0.01131% | $140.80 |
| 73 | 7962 | Bise Stephen A | 5/5/2011 | 0.15320% | $1,907.38 |
| 74 | 88265 | Bituin Allan David San Luis | | 0.00094% | $11.71 |
| 75 | 6577 | Bixenmann Nancy A | 5/5/2011 | 0.12307% | $1,532.17 |
| 76 | 8553 | Blair Donna M | 5/5/2011 | 0.17657% | $2,198.27 |
| 77 | 9329 | Blakstad Christine E | 11/12/2015 | 0.05675% | $706.48 |
| 78 | 8818 | Blaney Linda S | 3/2/2013 | 0.09456% | $1,177.25 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 79 | 21743 | Block Patricia N | 3/7/2013 | 0.10611% | $1,321.07 |
| 80 | 7749 | Boone Tynisia L | 5/5/2011 | 0.15635% | $1,946.57 |
| 81 | 36539 | Bordinhao Cesar | | 0.02661% | $331.35 |
| 82 | 6556 | Borsick Chong K | 3/7/2013 | 0.12791% | $1,592.49 |
| 83 | 49185 | Bosnjak Milos | | 0.02301% | $286.51 |
| 84 | 21862 | Bosnjak Renata | 4/9/2015 | 0.06614% | $823.42 |
| 85 | 9401 | Bott Helen L | 5/5/2011 | 0.00770% | $95.90 |
| 86 | 35350 | Botticello Alan | 5/5/2011 | 0.14412% | $1,794.24 |
| 87 | 8591 | Bouchard Kyusuh | | 0.02554% | $318.01 |
| 88 | 35298 | Bounmasanonh Dianna kha | 3/14/2013 | 0.10434% | $1,299.07 |
| 89 | 72493 | Brasi Kenneth R | | 0.02456% | $305.81 |
| 90 | 29898 | Brasi Sandro D | | 0.02324% | $289.37 |
| 91 | 35480 | Brooke Sadiye G | 4/16/2015 | 0.06883% | $856.98 |
| 92 | 20672 | Brooks Carla D | 4/6/2013 | 0.10154% | $1,264.13 |
| 93 | 7425 | Brossart David W | 5/5/2011 | 0.12805% | $1,594.23 |
| 94 | 76147 | Brown Aliya | | 0.02224% | $276.89 |
| 95 | 36940 | Brown Estella | 3/4/2013 | 0.08541% | $1,063.37 |
| 96 | 4179 | Brown Tracy O | 5/5/2011 | 0.10911% | $1,358.47 |
| 97 | 36491 | Brune Cheryl F | 4/11/2013 | 0.10434% | $1,299.06 |
| 98 | 34266 | Bruno Vince P | 9/7/2013 | 0.11212% | $1,395.94 |
| 99 | 21768 | Burbank Ashley L | 3/1/2013 | 0.11859% | $1,476.41 |
| 100 | 34562 | Burton Brian A | 5/5/2011 | 0.15894% | $1,978.80 |
| 101 | 35179 | Burton Michael R | 4/6/2013 | 0.05348% | $665.83 |
| 102 | 9737 | Bush Mu Cho | 5/5/2011 | 0.05816% | $724.04 |
| 103 | 8840 | Butler Montana E | 5/5/2011 | 0.17977% | $2,238.09 |
| 104 | 8179 | Buzz Scott L | 5/5/2011 | 0.15486% | $1,928.01 |
| 105 | 14244 | Byrne Sheila M | 3/9/2013 | 0.12642% | $1,573.93 |
| 106 | 83157 | Calieri Richard Paul | | 0.01978% | $246.26 |
| 107 | 7127 | Calogero Vincent J | 5/5/2011 | 0.00863% | $107.44 |
| 108 | 73523 | Calvelli Scott | 4/2/2015 | 0.06357% | $791.43 |
| 109 | 8135 | Camera Jeffrey C | 5/5/2011 | 0.08384% | $1,043.83 |
| 110 | 35211 | Canney Brian J | 4/11/2013 | 0.08690% | $1,081.93 |
| 111 | 36833 | Carabasu Anca A | 3/4/2013 | 0.09765% | $1,215.71 |
| 112 | 7887 | Carabasu Tanasica A | 5/5/2011 | 0.17086% | $2,127.21 |
| 113 | 8512 | Carbone Richard F | 5/5/2011 | 0.16782% | $2,089.35 |
| 114 | 9408 | Carboni Michael J | 5/5/2011 | 0.16186% | $2,015.10 |
| 115 | 60243 | Cardos Sebastian Vasile | 3/14/2013 | 0.06155% | $766.29 |
| 116 | 25809 | Carpenter Tara B | 1/31/2017 | 0.00984% | $122.53 |
| 117 | 7770 | Cartwright Gregory S | 4/11/2013 | 0.02310% | $287.55 |
| 118 | 76072 | Cartwright Melissa Sue | | 0.02232% | $277.85 |
| 119 | 34410 | Casacchia-Anderson Mariar | 3/4/2013 | 0.08093% | $1,007.52 |
| 120 | 29911 | Casanova Jose Miguel | 3/7/2013 | 0.12845% | $1,599.23 |
| 121 | 9637 | Casanova Marilda | 5/5/2011 | 0.16744% | $2,084.63 |

|     | A     | B                          | C          | D        | E          |
|-----|-------|----------------------------|------------|----------|------------|
| 122 | 34561 | Caudillo Juan M            | 3/14/2013  | 0.10453% | $1,301.42  |
| 123 | 7146  | Cenzer Richard             | 5/5/2011   | 0.10349% | $1,288.40  |
| 124 | 7200  | Cesarz Joseph J            | 5/5/2011   | 0.17297% | $2,153.49  |
| 125 | 67088 | Cesarz Mitaphone           | 3/16/2013  | 0.08623% | $1,073.53  |
| 126 | 11052 | Cespedes Jr Carlos M       | 5/5/2011   | 0.10515% | $1,309.12  |
| 127 | 22955 | Chakarov Petar N           | 3/2/2013   | 0.09189% | $1,143.97  |
| 128 | 49073 | Chakarova Malina           | 3/2/2013   | 0.09039% | $1,125.32  |
| 129 | 7300  | Chan Amanda S              | 5/6/2013   | 0.05677% | $706.83    |
| 130 | 4425  | Chan Amy N                 | 5/5/2011   | 0.15981% | $1,989.59  |
| 131 | 83071 | Chan Andy                  | 11/20/2015 | 0.01952% | $243.02    |
| 132 | 49568 | Chang Connie               | 10/12/2013 | 0.10621% | $1,322.33  |
| 133 | 85772 | Chang Kara Li              |            | 0.00876% | $109.04    |
| 134 | 67255 | Chantharath Danny Souriye  | 4/6/2013   | 0.06927% | $862.46    |
| 135 | 34481 | Chanthrathip Pany P        | 4/20/2013  | 0.06529% | $812.84    |
| 136 | 76133 | Chapman Regina Marie       | 1/27/2014  | 0.05031% | $626.37    |
| 137 | 62067 | Chau Freddie Kwok          | 3/9/2013   | 0.08588% | $1,069.15  |
| 138 | 35412 | Chau Linda                 | 3/2/2013   | 0.11295% | $1,406.26  |
| 139 | 8211  | Chau Minh D                | 5/5/2011   | 0.17854% | $2,222.88  |
| 140 | 9702  | Chau Qing B                | 5/5/2011   | 0.17868% | $2,224.56  |
| 141 | 7744  | Chen Airong                | 3/14/2013  | 0.13482% | $1,678.46  |
| 142 | 62345 | Chen Alice Sarah           | 3/4/2013   | 0.10038% | $1,249.77  |
| 143 | 36529 | Chen Angie                 | 3/4/2013   | 0.09603% | $1,195.60  |
| 144 | 7356  | Chen Brenda Y              | 5/5/2011   | 0.17635% | $2,195.61  |
| 145 | 66599 | Chen Jessica               | 10/30/2015 | 0.04628% | $576.13    |
| 146 | 34537 | Chen Karena M              |            | 0.02763% | $344.02    |
| 147 | 60156 | Chen Xia                   | 10/12/2015 | 0.05387% | $670.69    |
| 148 | 49186 | Chen Yanling               | 3/9/2013   | 0.13063% | $1,626.30  |
| 149 | 83130 | Chen Ziyu                  | 7/6/2015   | 0.01947% | $242.37    |
| 150 | 29984 | Cheng Andy                 | 7/6/2015   | 0.06600% | $821.73    |
| 151 | 67042 | Cheng Baiq Quan            | 3/14/2013  | 0.05082% | $632.71    |
| 152 | 34673 | Cheng Waichi               |            | 0.02878% | $358.34    |
| 153 | 59191 | Chen-Ge Sophie Lu          | 4/2/2015   | 0.04061% | $505.58    |
| 154 | 25717 | Chenh Jenny                | 3/16/2013  | 0.12288% | $1,529.85  |
| 155 | 49167 | Cher Malissa               |            | 0.00034% | $4.29      |
| 156 | 26387 | Cheung Chi T               | 3/23/2013  | 0.13212% | $1,644.91  |
| 157 | 8463  | Cheung Christopher K       | 5/5/2011   | 0.16290% | $2,028.06  |
| 158 | 36897 | Cheung King                |            | 0.01125% | $140.09    |
| 159 | 8898  | Chewjalearn Chinnavut      | 4/6/2013   | 0.06213% | $773.56    |
| 160 | 63675 | Chiang Kai Hong            | 3/2/2013   | 0.10839% | $1,349.50  |
| 161 | 36712 | Chiang Ping C              |            | 0.00976% | $121.49    |
| 162 | 35889 | Chin Shawna M              |            | 0.02582% | $321.46    |
| 163 | 27172 | Cho Sang W                 |            | 0.02676% | $333.19    |
| 164 | 77164 | Choi Chloe                 | 7/6/2015   | 0.04999% | $622.40    |

|     | A     | B                          | C          | D        | E          |
|-----|-------|----------------------------|------------|----------|------------|
| 165 | 8904  | Choi Chong M               | 3/7/2013   | 0.11750% | $1,462.87  |
| 166 | 23507 | Choksawaengkarn Kreingsa   | 5/5/2011   | 0.00483% | $60.18     |
| 167 | 4568  | Chong Jin Ah               | 5/5/2011   | 0.11355% | $1,413.74  |
| 168 | 36881 | Chow Cheong B              | 12/17/2015 | 0.05298% | $659.65    |
| 169 | 35185 | Chow Lisa K                | 12/17/2015 | 0.05881% | $732.21    |
| 170 | 21728 | Christian Dona A           | 2/25/2013  | 0.13468% | $1,676.81  |
| 171 | 66872 | Chuencharoenwong Sumala    | 3/7/2013   | 0.09647% | $1,201.01  |
| 172 | 35504 | Chun Jeanie R              | 8/3/2015   | 0.05709% | $710.80    |
| 173 | 9761  | Chung Cheryl V             | 5/5/2011   | 0.14700% | $1,830.15  |
| 174 | 67244 | Chung Li                   | 3/29/2015  | 0.05971% | $743.38    |
| 175 | 62466 | Chung Phu Thanh            | 7/6/2015   | 0.06044% | $752.47    |
| 176 | 35210 | Ciliberti Christina T      | 3/2/2013   | 0.07179% | $893.78    |
| 177 | 8848  | Cincotto Matthew           | 3/4/2013   | 0.12870% | $1,602.28  |
| 178 | 34839 | Cipriani Scott             | 3/2/2013   | 0.12172% | $1,515.40  |
| 179 | 36092 | Cliett Derrick J           | 5/5/2011   | 0.17101% | $2,129.14  |
| 180 | 35511 | Collingbourne Susan        | 3/9/2013   | 0.11609% | $1,445.37  |
| 181 | 9951  | Collins Wendy Teruya       | 5/5/2011   | 0.16732% | $2,083.08  |
| 182 | 5897  | Colovic Luka               | 4/2/2015   | 0.07032% | $875.52    |
| 183 | 6166  | Comastro Joseph F          | 5/5/2011   | 0.14368% | $1,788.79  |
| 184 | 36880 | Conchiglia Michael S       | 3/9/2013   | 0.08425% | $1,048.90  |
| 185 | 34277 | Condron Patricia A         | 5/5/2011   | 0.05784% | $720.12    |
| 186 | 8825  | Connelly Marla L           | 5/5/2011   | 0.14096% | $1,755.01  |
| 187 | 4798  | Conner William D           | 3/23/2013  | 0.11147% | $1,387.79  |
| 188 | 8277  | Cooper Connie L            | 5/5/2011   | 0.11925% | $1,484.61  |
| 189 | 5961  | Corbin Elizabeth A         | 5/5/2011   | 0.16401% | $2,041.87  |
| 190 | 8524  | Corona Mercy C             | 5/5/2011   | 0.17607% | $2,192.05  |
| 191 | 72620 | Costales Wilma             | 3/17/2013  | 0.06693% | $833.26    |
| 192 | 73623 | Cross Laura Patricia       |            | 0.02109% | $262.55    |
| 193 | 15489 | Crossley Carlotta C        | 5/5/2011   | 0.00024% | $2.97      |
| 194 | 9658  | Cruz Charito L             | 5/5/2011   | 0.17577% | $2,188.35  |
| 195 | 35352 | Cruz Teresita J            |            | 0.02605% | $324.31    |
| 196 | 74989 | Cui Renyong                |            | 0.02466% | $307.00    |
| 197 | 62248 | Cullers Hailing Xue        | 3/14/2013  | 0.09552% | $1,189.18  |
| 198 | 62346 | Dadaloglu Nurden           |            | 0.02275% | $283.20    |
| 199 | 71227 | Dai Vivian                 | 1/10/2014  | 0.08044% | $1,001.52  |
| 200 | 29450 | D'Amore Joseph A           | 4/7/2013   | 0.13007% | $1,619.40  |
| 201 | 10130 | Dandrea Bryan A            | 5/5/2011   | 0.16919% | $2,106.41  |
| 202 | 21729 | Dang Chuong V              | 10/23/2015 | 0.04548% | $566.27    |
| 203 | 34459 | Dangelo Phil A             | 10/23/2015 | 0.05831% | $725.98    |
| 204 | 60137 | D'angelo Richard Anthony   | 3/1/2013   | 0.11322% | $1,409.63  |
| 205 | 34350 | Dao Meimy                  |            | 0.01125% | $140.04    |
| 206 | 9611  | Dao Scott                  | 5/5/2011   | 0.13170% | $1,639.60  |
| 207 | 35460 | Davies Justin E            | 11/20/2015 | 0.02342% | $291.55    |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A | B | C | D | E |
|-----|-------|--------------------------|-------------|----------|------------|
| 208 | 10217 | Davila Ana R | 5/5/2011 | 0.17119% | $2,131.38 |
| 209 | 35295 | Davis Suki | 4/7/2013 | 0.10727% | $1,335.54 |
| 210 | 6210 | Davis Thomas L | 3/16/2013 | 0.06823% | $849.46 |
| 211 | 63007 | Dawson Lexi Marie | | 0.02246% | $279.58 |
| 212 | 21718 | Day David | 4/20/2013 | 0.00151% | $18.86 |
| 213 | 34686 | Defillippo Joan D | 3/7/2013 | 0.11383% | $1,417.16 |
| 214 | 8603 | Del Prado Javier | 5/5/2011 | 0.18276% | $2,275.40 |
| 215 | 35900 | Delphin Sandra A | 5/5/2011 | 0.15270% | $1,901.06 |
| 216 | 34506 | Deng Vivian J | 3/2/2013 | 0.11862% | $1,476.83 |
| 217 | 35315 | Desherlia Roberta L | 3/7/2013 | 0.10010% | $1,246.23 |
| 218 | 79223 | Devine Patricia L | 11/12/2015 | 0.03314% | $412.54 |
| 219 | 14186 | Devitte Heather K | 5/5/2011 | 0.13008% | $1,619.54 |
| 220 | 62439 | Dezii Melodey | | 0.02105% | $262.11 |
| 221 | 3679 | Dheressa Lomi K | 12/8/2013 | 0.10241% | $1,275.04 |
| 222 | 9266 | Dhue Hunter C | 5/5/2011 | 0.07472% | $930.26 |
| 223 | 74764 | Diec Nancy Tuyet | 11/12/2015 | 0.04869% | $606.23 |
| 224 | 70758 | Diep Kevin | 4/9/2015 | 0.05382% | $670.08 |
| 225 | 34420 | Dieu Victor | | 0.02898% | $360.78 |
| 226 | 8092 | Digiorgio Michael J | 3/2/2013 | 0.12701% | $1,581.31 |
| 227 | 5434 | DiLisio Tanya M | 5/5/2011 | 0.11896% | $1,481.04 |
| 228 | 34488 | Diloreanu Daniel I | 4/6/2013 | 0.10656% | $1,326.69 |
| 229 | 59611 | Dimic Ana | 3/7/2013 | 0.10614% | $1,321.40 |
| 230 | 62158 | Dingeanu Carmen Elena | 3/23/2013 | 0.11125% | $1,385.04 |
| 231 | 23510 | Dizon Jr Zoilo V | 4/11/2013 | 0.13079% | $1,628.30 |
| 232 | 29800 | Dizon Rosalie V | 4/11/2013 | 0.13462% | $1,676.08 |
| 233 | 75594 | Doan Phuong Hoa | | 0.02594% | $322.94 |
| 234 | 29914 | Dobson Kim D | 9/12/2013 | 0.10319% | $1,284.74 |
| 235 | 5839 | Dominguez Zarina Bayani | 5/5/2011 | 0.13409% | $1,669.36 |
| 236 | 73037 | Dong Ze | 11/18/2013 | 0.04892% | $609.06 |
| 237 | 9725 | Dongmann Klaus | 5/5/2011 | 0.01496% | $186.22 |
| 238 | 34825 | Donner Kay | 3/2/2013 | 0.12532% | $1,560.26 |
| 239 | 30863 | Doxie Jr Larry D | 3/28/2013 | 0.09492% | $1,181.81 |
| 240 | 21735 | Draggon Leighton B | 1/10/2014 | 0.09928% | $1,236.02 |
| 241 | 34335 | Draper Cameron D | 8/3/2015 | 0.01505% | $187.42 |
| 242 | 76044 | Draper Joana Marie | | 0.02035% | $253.36 |
| 243 | 76298 | Dryjanski Devona Kaitlin | | 0.02068% | $257.47 |
| 244 | 49074 | Du Lina | 4/6/2013 | 0.10948% | $1,363.04 |
| 245 | 36958 | Duca Sue A | 5/5/2011 | 0.07203% | $896.75 |
| 246 | 70198 | Duenas Candida | 3/2/2013 | 0.08093% | $1,007.63 |
| 247 | 10931 | Dunkle Jason W | 5/5/2011 | 0.00637% | $79.25 |
| 248 | 27175 | Dunne John J | | 0.00933% | $116.16 |
| 249 | 85765 | Duong Isabel | 7/6/2015 | 0.00761% | $94.69 |
| 250 | 29902 | Duong Ngoc-xuan Thi | 11/20/2015 | 0.06012% | $748.53 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                      | C          | D        | E          |
| --- | ----- | ---------------------- | ---------- | -------- | ---------- |
| 251 | 9413  | Duong Vivian           | 5/5/2011   | 0.18133% | $2,257.61  |
| 252 | 34412 | Durando Dennis C       | 2/25/2013  | 0.13136% | $1,635.37  |
| 253 | 34411 | Durando Marie A        | 2/25/2013  | 0.11577% | $1,441.31  |
| 254 | 9342  | Dyer Jason C           | 3/1/2013   | 0.11552% | $1,438.26  |
| 255 | 34286 | Dzama Christina M      | 2/25/2013  | 0.10733% | $1,336.28  |
| 256 | 8629  | Ealy Jr Thomas H       | 3/4/2013   | 0.07808% | $972.09    |
| 257 | 64345 | Egan Lauren Marion     | 3/4/2013   | 0.08070% | $1,004.75  |
| 258 | 7688  | Eitelberg Ray M        |            | 0.01870% | $232.87    |
| 259 | 19667 | Elliott Earnest E      | 5/5/2011   | 0.12596% | $1,568.24  |
| 260 | 34613 | Elmagrabi Peter        | 11/29/2014 | 0.04673% | $581.76    |
| 261 | 9362  | Elston Brian L         | 5/5/2011   | 0.17840% | $2,221.10  |
| 262 | 34400 | Encabo Robert A        |            | 0.02715% | $337.97    |
| 263 | 21800 | Enriques Lei S         | 5/6/2013   | 0.13791% | $1,716.94  |
| 264 | 8920  | Ericksten Jeanne P     | 4/6/2013   | 0.03278% | $408.10    |
| 265 | 19855 | Eslinger Jeffrey J     | 5/5/2011   | 0.15991% | $1,990.86  |
| 266 | 21692 | Esparza Nieves R       |            | 0.03011% | $374.85    |
| 267 | 9677  | Espiritu Evangeline B  | 3/7/2013   | 0.12677% | $1,578.29  |
| 268 | 36838 | Espiritu Jr Lutgardo R | 3/7/2013   | 0.11878% | $1,478.83  |
| 269 | 36382 | Espiritu Mark R A      | 5/5/2011   | 0.14620% | $1,820.24  |
| 270 | 83233 | Espiritu Melchor R     |            | 0.00681% | $84.73     |
| 271 | 34614 | Esposito John M        | 3/14/2013  | 0.06757% | $841.21    |
| 272 | 9477  | Eubanks Dawn K         | 3/14/2013  | 0.10797% | $1,344.21  |
| 273 | 21739 | Evans Jake R           | 3/2/2013   | 0.13667% | $1,701.53  |
| 274 | 6192  | Fadel Claudia          | 3/4/2013   | 0.09234% | $1,149.63  |
| 275 | 8842  | Falchi Roberto A       | 5/5/2011   | 0.16027% | $1,995.35  |
| 276 | 7032  | Farley-keagy Cynthia A | 5/5/2011   | 0.04757% | $592.27    |
| 277 | 21719 | Fatooh Su-kyoung       | 4/20/2013  | 0.12680% | $1,578.61  |
| 278 | 9331  | Felix Edwin C          | 5/5/2011   | 0.05146% | $640.64    |
| 279 | 85524 | Fernandez Jaime        |            | 0.01073% | $133.56    |
| 280 | 36359 | Fernandez John D       |            | 0.02642% | $328.94    |
| 281 | 36797 | Ferrara Dan            | 9/29/2013  | 0.12181% | $1,516.56  |
| 282 | 66909 | Filipovic Nada         | 11/12/2015 | 0.04754% | $591.85    |
| 283 | 6205  | Fite Bulcha            | 5/5/2011   | 0.17040% | $2,121.52  |
| 284 | 4990  | Flanagan Adriana       | 3/7/2013   | 0.10167% | $1,265.82  |
| 285 | 7396  | Fletcher Shirley D     | 5/5/2011   | 0.04186% | $521.13    |
| 286 | 6064  | Fontana Sebastiana     | 5/5/2011   | 0.15540% | $1,934.77  |
| 287 | 5191  | Ford Gregory R         | 5/5/2011   | 0.17659% | $2,198.60  |
| 288 | 19367 | Fosburg Gary L         |            | 0.02194% | $273.17    |
| 289 | 9971  | Fox Amber M            | 5/5/2011   | 0.08921% | $1,110.71  |
| 290 | 21731 | Francis Chad D         | 5/7/2015   | 0.06073% | $756.10    |
| 291 | 71285 | Frazier Taem Katelin   | 7/3/2015   | 0.06626% | $824.91    |
| 292 | 7122  | Frey Michael T         | 11/20/2015 | 0.04754% | $591.89    |
| 293 | 7175  | Frey Mimi N            | 5/5/2011   | 0.16931% | $2,107.86  |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 294 | 62407 | Friedman Daniel Nathan | 3/1/2013 | 0.11037% | $1,374.13 |
| 295 | 8831 | Fujino Kent S | 5/5/2011 | 0.18094% | $2,252.67 |
| 296 | 49563 | Fuller Colleen | 5/5/2011 | 0.16836% | $2,096.08 |
| 297 | 10448 | Fuller Terri L | 5/5/2011 | 0.16463% | $2,049.60 |
| 298 | 34621 | Fung Lana S | 4/7/2013 | 0.07160% | $891.36 |
| 299 | 4682 | Funk Dezari J | 5/5/2011 | 0.12304% | $1,531.89 |
| 300 | 8938 | Gabriel Maile M | 5/5/2011 | 0.11659% | $1,451.59 |
| 301 | 64741 | Gadberry Christopher David | 3/1/2013 | 0.08997% | $1,120.09 |
| 302 | 8562 | Gahagan Barron | 5/5/2011 | 0.14902% | $1,855.35 |
| 303 | 35282 | Gaines Roger N |  | 0.01931% | $240.38 |
| 304 | 9088 | Gallo Elizabeth | 5/5/2011 | 0.08731% | $1,087.04 |
| 305 | 6207 | Gan Xiumei | 5/5/2011 | 0.17306% | $2,154.62 |
| 306 | 19851 | Gannon Janice | 5/5/2011 | 0.14376% | $1,789.86 |
| 307 | 71269 | Gao Shan | 4/6/2013 | 0.07708% | $959.60 |
| 308 | 23311 | Garber Brian | 4/9/2015 | 0.07831% | $974.95 |
| 309 | 11673 | Garces Liwliwa R | 4/12/2015 | 0.06913% | $860.64 |
| 310 | 6980 | Garcia David | 3/7/2013 | 0.12526% | $1,559.53 |
| 311 | 6728 | Garcia Lourdes L | 5/5/2011 | 0.16445% | $2,047.39 |
| 312 | 63650 | Garcia Racelle |  | 0.02258% | $281.17 |
| 313 | 9269 | Garcia Wiston | 3/1/2013 | 0.12130% | $1,510.17 |
| 314 | 62868 | Garcia Yelina | 3/1/2013 | 0.08455% | $1,052.63 |
| 315 | 5823 | Gazda Keith J | 3/28/2013 | 0.06265% | $779.96 |
| 316 | 62472 | Ge Xin | 4/2/2015 | 0.06320% | $786.84 |
| 317 | 8930 | Geiger Chris F | 5/5/2011 | 0.18173% | $2,262.51 |
| 318 | 9462 | Gentry Richard D | 5/5/2011 | 0.14571% | $1,814.04 |
| 319 | 29912 | George Alejandro | 3/7/2013 | 0.12757% | $1,588.20 |
| 320 | 86464 | George Esther |  | 0.00679% | $84.59 |
| 321 | 21684 | George Julia | 3/7/2013 | 0.12371% | $1,540.21 |
| 322 | 27329 | Georgette Bobbie | 4/16/2015 | 0.06884% | $857.09 |
| 323 | 21690 | Georgiev Katina T | 3/2/2013 | 0.13796% | $1,717.63 |
| 324 | 59612 | Getsova Dragoslava Angelo | 3/9/2013 | 0.12731% | $1,585.07 |
| 325 | 14275 | Ghang James J | 5/5/2011 | 0.02412% | $300.29 |
| 326 | 85527 | Ghebremicael Lia Andemes |  | 0.00979% | $121.85 |
| 327 | 36379 | Giancola Kevin D | 7/1/2013 | 0.06587% | $820.06 |
| 328 | 9341 | Giang Yoon Hee | 5/5/2011 | 0.16122% | $2,007.14 |
| 329 | 40443 | Giannetti Patricia Marie | 4/7/2013 | 0.08731% | $1,086.99 |
| 330 | 53076 | Gidey Nigist |  | 0.02393% | $297.94 |
| 331 | 36896 | Gilbert Michael E |  | 0.00139% | $17.32 |
| 332 | 36390 | Gilley Michael W | 3/28/2013 | 0.10933% | $1,361.13 |
| 333 | 15534 | Giordani Louis A | 5/5/2011 | 0.12799% | $1,593.47 |
| 334 | 35402 | Gipson Mikki Michelle | 3/1/2013 | 0.09897% | $1,232.24 |
| 335 | 14207 | Gitisetan Kourosh |  | 0.02780% | $346.14 |
| 336 | 6988 | Gleason Michael D | 5/5/2011 | 0.14383% | $1,790.67 |

|     | A     | B                     | C          | D        | E          |
| --- | ----- | --------------------- | ---------- | -------- | ---------- |
| 337 | 49170 | Gleich Karen Jean     | 12/17/2015 | 0.04599% | $572.62    |
| 338 | 25697 | Glennon Mael          | 4/6/2013   | 0.08431% | $1,049.70  |
| 339 | 35302 | Golden Haeyon         | 5/5/2011   | 0.17599% | $2,191.05  |
| 340 | 88251 | Golub Velibor         |            | 0.00059% | $7.32      |
| 341 | 35038 | Gomez Dorotea C       | 5/11/2015  | 0.06086% | $757.69    |
| 342 | 35408 | Gomez Oscar M         | 4/20/2013  | 0.06411% | $798.20    |
| 343 | 34402 | Gong Amy H            |            | 0.03232% | $402.42    |
| 344 | 9998  | Goodelman Jay I       | 5/5/2011   | 0.15263% | $1,900.29  |
| 345 | 8936  | Grant Hsiu-hsiang     | 3/7/2013   | 0.12066% | $1,502.17  |
| 346 | 64585 | Graves Minchu         |            | 0.01365% | $169.94    |
| 347 | 7741  | Graves Orly L         | 3/28/2013  | 0.04152% | $516.90    |
| 348 | 7230  | Green Diane Evonne    | 5/5/2011   | 0.15888% | $1,978.11  |
| 349 | 7325  | Grilo Julie H         | 4/20/2013  | 0.11292% | $1,405.81  |
| 350 | 21712 | Guan Leilani          |            | 0.02917% | $363.12    |
| 351 | 23525 | Guan Shu Y            |            | 0.02922% | $363.85    |
| 352 | 7900  | Guest Jesse L         | 5/5/2011   | 0.15329% | $1,908.41  |
| 353 | 29903 | Guevara Kim           | 7/6/2015   | 0.05667% | $705.56    |
| 354 | 35405 | Guiao Ronald L        |            | 0.00949% | $118.21    |
| 355 | 72101 | Guidara April         | 3/14/2013  | 0.05997% | $746.66    |
| 356 | 49075 | Guillory Dwayne       |            | 0.02371% | $295.13    |
| 357 | 35099 | Guillory Kathleen C   |            | 0.01110% | $138.25    |
| 358 | 34318 | Gulliford Brian K     | 12/17/2015 | 0.02888% | $359.54    |
| 359 | 73630 | Gumenyuk Yaroslav     | 4/16/2015  | 0.06571% | $818.03    |
| 360 | 85550 | Gungor Semra          |            | 0.00482% | $60.00     |
| 361 | 25677 | Guzelkucuk Sema       |            | 0.02566% | $319.49    |
| 362 | 25693 | Guzman Rodolfo        | 4/6/2013   | 0.04989% | $621.17    |
| 363 | 35182 | Ha Jonathan           | 3/1/2013   | 0.14181% | $1,765.52  |
| 364 | 66093 | Haagenson Jason Ryan  |            | 0.00390% | $48.58     |
| 365 | 29983 | Hackney Kenneth S     | 10/12/2013 | 0.10391% | $1,293.68  |
| 366 | 7277  | Hadeed Youssef        | 9/29/2013  | 0.09044% | $1,125.98  |
| 367 | 70905 | Hall Shilah Christy   | 4/11/2013  | 0.07528% | $937.25    |
| 368 | 35341 | Hamblin Catherine S   |            | 0.02253% | $280.53    |
| 369 | 34419 | Hamel Sr Jeffrey M    | 3/2/2013   | 0.07259% | $903.73    |
| 370 | 76627 | Han Xiao              | 4/2/2015   | 0.05047% | $628.33    |
| 371 | 8802  | Hanley David V        | 3/23/2013  | 0.12614% | $1,570.50  |
| 372 | 23941 | Haro George L         | 3/1/2013   | 0.13662% | $1,700.91  |
| 373 | 22960 | Harper Charles M      | 3/7/2013   | 0.11483% | $1,429.59  |
| 374 | 7349  | Hart Jr Richard N     | 3/2/2013   | 0.12666% | $1,576.97  |
| 375 | 62348 | Hartman Hilda Monica  | 3/14/2013  | 0.10887% | $1,355.40  |
| 376 | 36595 | Hasbrouck Brett J     | 3/28/2013  | 0.09863% | $1,227.94  |
| 377 | 64742 | He Jason Junsong      | 4/7/2013   | 0.08965% | $1,116.13  |
| 378 | 64658 | He Qinli              | 7/6/2015   | 0.05234% | $651.66    |
| 379 | 24913 | Hebte Helen           |            | 0.02698% | $335.94    |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                          | C          | D        | E          |
|-----|-------|----------------------------|------------|----------|------------|
| 380 | 9017  | Hefner Gloria C             | 5/5/2011   | 0.10236% | $1,274.36  |
| 381 | 8091  | Hemsey Mariana              | 5/5/2011   | 0.08986% | $1,118.77  |
| 382 | 74921 | Henderson-Dean Brooklynn    | 2/23/2014  | 0.05094% | $634.15    |
| 383 | 36534 | Hendrix Suzy Y              | 11/20/2015 | 0.03771% | $469.53    |
| 384 | 7128  | Hensley James W             | 5/5/2011   | 0.01626% | $202.42    |
| 385 | 29945 | Heon Chong S                | 7/6/2015   | 0.06378% | $794.08    |
| 386 | 76108 | Heredia Villanueva Claudia  |            | 0.02419% | $301.16    |
| 387 | 4661  | Herman Courtney E           | 5/5/2011   | 0.15550% | $1,935.92  |
| 388 | 36681 | Hill John P                 |            | 0.02296% | $285.84    |
| 389 | 8851  | Hill Lili A                 | 5/5/2011   | 0.13796% | $1,717.66  |
| 390 | 4443  | Hill Shurronda L            | 5/5/2011   | 0.01767% | $219.99    |
| 391 | 8483  | Hillers William A           | 5/5/2011   | 0.13370% | $1,664.61  |
| 392 | 85764 | Hills Gil                   |            | 0.00788% | $98.14     |
| 393 | 4252  | Hinh Garry                  | 5/5/2011   | 0.17037% | $2,121.06  |
| 394 | 34571 | Hinojosa Snjezana           | 4/20/2013  | 0.11246% | $1,400.18  |
| 395 | 7721  | Ho Charly X                 | 5/5/2011   | 0.15492% | $1,928.77  |
| 396 | 8959  | Ho Nancy                    | 5/5/2011   | 0.18061% | $2,248.64  |
| 397 | 83301 | Hoang Johnny                |            | 0.01152% | $143.40    |
| 398 | 7312  | Hoevener Greg O             | 5/5/2011   | 0.02945% | $366.70    |
| 399 | 35186 | Hoffman Jeff C              | 4/20/2013  | 0.12122% | $1,509.20  |
| 400 | 25737 | Hoffmann Timothy M          | 1/31/2017  | 0.01048% | $130.50    |
| 401 | 62406 | Holden Jamie Elizabeth      | 7/3/2015   | 0.03711% | $461.96    |
| 402 | 64602 | Holland Ma Andrea Sangco    | 3/13/2015  | 0.06628% | $825.24    |
| 403 | 9527  | Hollowell Britt L           | 5/5/2011   | 0.15747% | $1,960.46  |
| 404 | 67024 | Holmes Karl Richard         | 4/6/2013   | 0.02909% | $362.14    |
| 405 | 9251  | Holton Sandra P             | 5/5/2011   | 0.13724% | $1,708.67  |
| 406 | 30182 | Horita Myong C              |            | 0.02920% | $363.53    |
| 407 | 7368  | Horwitz Michael Isadore     | 4/20/2013  | 0.10811% | $1,345.95  |
| 408 | 61915 | Hotaki Aziza Malal          | 4/6/2013   | 0.11566% | $1,439.93  |
| 409 | 36352 | Hou Danny C                 | 5/5/2011   | 0.09846% | $1,225.77  |
| 410 | 82946 | Hou Siying                  | 7/6/2015   | 0.02074% | $258.19    |
| 411 | 67254 | Hou Yuzhi                   | 3/14/2013  | 0.09101% | $1,133.11  |
| 412 | 84944 | Hristova Temenuga Zhivkov   |            | 0.01370% | $170.56    |
| 413 | 76293 | Hsia Emily                  |            | 0.02357% | $293.47    |
| 414 | 9618  | Hsu Jim C                   | 11/4/2013  | 0.11320% | $1,409.35  |
| 415 | 23682 | Hsu Joyce                   | 3/2/2013   | 0.13925% | $1,733.61  |
| 416 | 36949 | Huang Cindy O               |            | 0.02114% | $263.15    |
| 417 | 49122 | Huang Jinman                | 3/4/2013   | 0.11333% | $1,411.02  |
| 418 | 14272 | Huang Leanne Y              | 3/2/2013   | 0.12299% | $1,531.24  |
| 419 | 49125 | Huang Ling Wei              | 5/7/2015   | 0.06657% | $828.79    |
| 420 | 29987 | Huang Nancy                 |            | 0.02756% | $343.07    |
| 421 | 21767 | Huang Yen M                 |            | 0.02537% | $315.85    |
| 422 | 34285 | Huang Zhihua E              |            | 0.02912% | $362.53    |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 423 | 4645 | Hubert Cameron B | 5/5/2011 | 0.14191% | $1,766.83 |
| 424 | 74987 | Hughes Kena Tadesse | | 0.01409% | $175.37 |
| 425 | 6253 | Hui Lohelani Kahookele | 5/5/2011 | 0.15948% | $1,985.53 |
| 426 | 8096 | Humble Barbara J | 3/1/2013 | 0.11262% | $1,402.17 |
| 427 | 84926 | Hunt Matthew Scott | 4/16/2015 | 0.01377% | $171.48 |
| 428 | 6154 | Hupp Nicky R | 4/11/2013 | 0.11543% | $1,437.07 |
| 429 | 21616 | Hutcheson Christopher D | 5/5/2011 | 0.01009% | $125.65 |
| 430 | 7145 | Hutchings Jill S | 5/5/2011 | 0.12385% | $1,541.93 |
| 431 | 8864 | Huynh John | 5/5/2011 | 0.16314% | $2,031.05 |
| 432 | 30008 | Huynh Nhung Thi | 11/12/2015 | 0.05702% | $709.94 |
| 433 | 49567 | Huynh Thao | | 0.01612% | $200.73 |
| 434 | 5162 | Hwang In K | 5/5/2011 | 0.03325% | $413.93 |
| 435 | 8064 | Hwang Shun Ling | 4/6/2013 | 0.05971% | $743.43 |
| 436 | 73603 | Ikeda Cindy Tao | 3/9/2013 | 0.06303% | $784.74 |
| 437 | 4266 | Imperial Joseph E | 4/7/2013 | 0.07393% | $920.46 |
| 438 | 35410 | Insixiengmai Viphakone | 4/7/2013 | 0.08186% | $1,019.15 |
| 439 | 4901 | Iorgulescu Adrian | 3/9/2013 | 0.12206% | $1,519.65 |
| 440 | 9361 | Iorgulescu Mihaela C | 3/9/2013 | 0.08035% | $1,000.33 |
| 441 | 21727 | Irvin Valarie A | 4/12/2015 | 0.07620% | $948.69 |
| 442 | 10213 | Jackson Joanne T | 5/5/2011 | 0.18259% | $2,273.30 |
| 443 | 53808 | Jackson Jr Herbert | 3/7/2013 | 0.04735% | $589.56 |
| 444 | 11166 | Jaeger Jeffrey A | 4/6/2013 | 0.10530% | $1,311.00 |
| 445 | 9961 | Jatico Roy L | 5/5/2011 | 0.18036% | $2,245.49 |
| 446 | 49157 | Jenkins Vivian Tomasa T | 3/7/2013 | 0.08570% | $1,066.95 |
| 447 | 40078 | Jiang Jessica Q | 3/4/2013 | 0.12705% | $1,581.77 |
| 448 | 71179 | Jiang Jinhua | 5/7/2015 | 0.06184% | $769.89 |
| 449 | 10266 | Jiao Rao | 5/5/2011 | 0.15298% | $1,904.60 |
| 450 | 34492 | Jimenez Jr Oscar M | | 0.01723% | $214.45 |
| 451 | 69822 | Jimenez Wally | 4/2/2015 | 0.04451% | $554.12 |
| 452 | 63665 | Jing Meijia | | 0.02178% | $271.13 |
| 453 | 31747 | Johnson Edith L | 4/20/2013 | 0.05197% | $646.97 |
| 454 | 4749 | Johnson Kyong S | 5/5/2011 | 0.17789% | $2,214.71 |
| 455 | 8176 | Johonnot Thomas S | 5/5/2011 | 0.17403% | $2,166.63 |
| 456 | 23156 | Jokic Milica | 4/7/2013 | 0.12018% | $1,496.25 |
| 457 | 35285 | Jones Elvis L | 3/4/2013 | 0.11478% | $1,429.03 |
| 458 | 30118 | Jones Jesse J | 3/9/2013 | 0.07818% | $973.29 |
| 459 | 21741 | Jones Mai Anh | 3/1/2013 | 0.10824% | $1,347.55 |
| 460 | 27137 | Jones Marlon Y | 3/1/2013 | 0.11531% | $1,435.59 |
| 461 | 60188 | Jones Stephen Michael | | 0.02429% | $302.44 |
| 462 | 60347 | Jung Sun Yeun | 3/28/2013 | 0.11205% | $1,395.07 |
| 463 | 8297 | Kaphengst Judy Haruko | 3/14/2013 | 0.10391% | $1,293.74 |
| 464 | 50837 | Karaffa Joseph | 5/5/2011 | 0.03038% | $378.21 |
| 465 | 4454 | Kastroll Kanie G | 5/5/2011 | 0.18064% | $2,248.99 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A | B | C | D | E |
|-----|-----|-----|-----|-----|-----|
| 466 | 4756 | Katzenberger Daniel P | 5/5/2011 | 0.16395% | $2,041.22 |
| 467 | 66625 | Keck Tasha Lynn | 3/2/2013 | 0.09133% | $1,137.11 |
| 468 | 64593 | Keldysheva Olga | 3/28/2015 | 0.06670% | $830.40 |
| 469 | 5017 | Kelley Babeth Marie | 3/2/2013 | 0.09597% | $1,194.87 |
| 470 | 10456 | Kelley John K | 5/5/2011 | 0.14714% | $1,831.87 |
| 471 | 34369 | Kellogg Joseph A | | 0.02796% | $348.12 |
| 472 | 35102 | Kelly Brandon | 5/5/2011 | 0.07055% | $878.35 |
| 473 | 9648 | Kelly Saakanoush | 5/5/2011 | 0.16395% | $2,041.24 |
| 474 | 82948 | Kenina Anna A | | 0.02007% | $249.88 |
| 475 | 50984 | Keomany Bouthda | 4/20/2013 | 0.11290% | $1,405.62 |
| 476 | 6726 | Kerbs Hope J | 5/5/2011 | 0.17558% | $2,185.95 |
| 477 | 34671 | Ketema Redate | | 0.02659% | $331.01 |
| 478 | 29691 | Ketterer Meng Yan | 7/6/2015 | 0.03941% | $490.61 |
| 479 | 62870 | Khemsar Samshrita | 3/23/2013 | 0.11200% | $1,394.39 |
| 480 | 71531 | Kidane Michael Woldehawa | | 0.02514% | $313.03 |
| 481 | 83073 | Kieffer Amber A | | 0.01616% | $201.16 |
| 482 | 34681 | Kievit Christopher R | 5/5/2011 | 0.03110% | $387.23 |
| 483 | 14311 | Killebrew Martha G | 5/5/2011 | 0.15254% | $1,899.08 |
| 484 | 36711 | Kim Alex Y | 3/4/2013 | 0.12042% | $1,499.20 |
| 485 | 34534 | Kim Eun K | | 0.02653% | $330.26 |
| 486 | 9420 | Kim Jin Y | 5/5/2011 | 0.16630% | $2,070.48 |
| 487 | 5556 | Kim Kayla | 5/5/2011 | 0.15134% | $1,884.24 |
| 488 | 9119 | Kim Kiong | 3/7/2013 | 0.13026% | $1,621.71 |
| 489 | 4539 | Kim Toan D | 3/7/2013 | 0.10887% | $1,355.42 |
| 490 | 61171 | Kim Tony Dong Hyun | 3/7/2013 | 0.09618% | $1,197.39 |
| 491 | 27171 | Kim Woo Chin | 7/6/2015 | 0.05982% | $744.79 |
| 492 | 8347 | Kim Yonghui J | 5/5/2011 | 0.17934% | $2,232.83 |
| 493 | 25696 | King Pheleance | 4/27/2015 | 0.07066% | $879.74 |
| 494 | 6155 | Kissman Michael P | 3/4/2013 | 0.13098% | $1,630.66 |
| 495 | 36905 | Kittipongdaja Supeecha | 5/5/2011 | 0.14172% | $1,764.44 |
| 496 | 49757 | Kleiner Randall | 3/14/2013 | 0.06713% | $835.74 |
| 497 | 4520 | Klestinec Edward | 5/5/2011 | 0.15742% | $1,959.85 |
| 498 | 36532 | Kline Emily V | 3/23/2013 | 0.09958% | $1,239.82 |
| 499 | 8650 | Kloos Christy A | 5/5/2011 | 0.13911% | $1,731.86 |
| 500 | 5950 | Knepper Brian M | | 0.02609% | $324.88 |
| 501 | 35416 | Ko Ki S | 3/4/2013 | 0.12265% | $1,526.95 |
| 502 | 29099 | Kocienski Kevin M | 4/6/2013 | 0.05079% | $632.39 |
| 503 | 8165 | Kohistani Masooma | 5/5/2011 | 0.01299% | $161.73 |
| 504 | 25611 | Kolozsi Keith A | 1/31/2017 | 0.00991% | $123.36 |
| 505 | 79773 | Kongmun Prangthip | 7/17/2015 | 0.03431% | $427.16 |
| 506 | 9673 | Kornfeld Ray J | 5/5/2011 | 0.07246% | $902.07 |
| 507 | 5087 | Koronik Saudia M | 5/5/2011 | 0.15823% | $1,969.90 |
| 508 | 6847 | Kosaiyakanon Maria Lourde | 5/5/2011 | 0.11032% | $1,373.44 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 509 | 35296 | Kounovsky Billy J | 1/10/2014 | 0.03556% | $442.68 |
| 510 | 78125 | Kozup Jessica L | | 0.02242% | $279.17 |
| 511 | 4413 | Kreml Jeannine N | 2/25/2013 | 0.08613% | $1,072.26 |
| 512 | 36674 | Kridler Roy B | 5/5/2011 | 0.08190% | $1,019.64 |
| 513 | 34494 | Kruegel Jason J | 5/5/2011 | 0.12080% | $1,504.01 |
| 514 | 60300 | Kubota Wade Masami | 10/12/2013 | 0.08209% | $1,022.05 |
| 515 | 86557 | Kumar Chandrabhanu | | 0.00461% | $57.34 |
| 516 | 35401 | Kung Alvin S | | 0.02986% | $371.74 |
| 517 | 21621 | Kusasira Martin | 3/16/2013 | 0.11034% | $1,373.68 |
| 518 | 9112 | Kwon Esther K | 3/9/2013 | 0.13193% | $1,642.58 |
| 519 | 86458 | Kwon Kong Moon | | 0.00559% | $69.65 |
| 520 | 7710 | Lacey Yvette A | 3/16/2013 | 0.02545% | $316.84 |
| 521 | 11082 | Lai Vinny | 5/5/2011 | 0.03295% | $410.28 |
| 522 | 49123 | Lam Cheng Man | 3/19/2015 | 0.06730% | $837.93 |
| 523 | 34295 | Lam Dung | | 0.02803% | $349.00 |
| 524 | 25845 | Lam Duy P | 11/20/2015 | 0.06040% | $751.97 |
| 525 | 8910 | Lam Eithne | 5/5/2011 | 0.04752% | $591.63 |
| 526 | 16615 | Lam Raymond Y | 3/2/2013 | 0.09815% | $1,221.95 |
| 527 | 21723 | Lam Sandy C | 3/1/2013 | 0.12058% | $1,501.21 |
| 528 | 49296 | Lambert Tina Helena | 3/28/2015 | 0.02661% | $331.35 |
| 529 | 8522 | Lambert Tina I | 5/5/2011 | 0.15348% | $1,910.79 |
| 530 | 9774 | Lambris John | | 0.02697% | $335.80 |
| 531 | 6602 | Lange Lawrence M | 3/9/2013 | 0.11286% | $1,405.10 |
| 532 | 36673 | Laporta Joseph F | 3/28/2013 | 0.12239% | $1,523.72 |
| 533 | 61565 | Larrieu Alain Jacques | 3/1/2013 | 0.12464% | $1,551.78 |
| 534 | 5369 | Larson Ronda L | 5/5/2011 | 0.13900% | $1,730.54 |
| 535 | 74338 | Lau Julie | 3/28/2015 | 0.04565% | $568.39 |
| 536 | 25692 | Lau Loretta L | 3/4/2013 | 0.11873% | $1,478.21 |
| 537 | 59613 | Lauret Isbert Armando | 3/1/2013 | 0.11207% | $1,395.30 |
| 538 | 35275 | Laursen Jeffrey R | 5/5/2011 | 0.15082% | $1,877.67 |
| 539 | 70693 | Lavigne John David | | 0.01372% | $170.86 |
| 540 | 6177 | Lay Elly S | 4/7/2013 | 0.11091% | $1,380.87 |
| 541 | 30018 | Lazendic Marina | 4/7/2013 | 0.09780% | $1,217.55 |
| 542 | 49101 | Le Hai C | | 0.02999% | $373.40 |
| 543 | 36701 | Le Hanh Chi T | 3/7/2013 | 0.12091% | $1,505.38 |
| 544 | 35219 | Le Nho X | 11/12/2015 | 0.05356% | $666.78 |
| 545 | 36964 | Le Nhu Q | 5/5/2011 | 0.13027% | $1,621.87 |
| 546 | 83838 | Le Nhung Thi | | 0.01719% | $213.97 |
| 547 | 36960 | Le Tan B | | 0.02295% | $285.71 |
| 548 | 49131 | Leavitt Kathryn B | 4/20/2013 | 0.10463% | $1,302.70 |
| 549 | 35810 | LeBeau Wayne R | 4/27/2015 | 0.07367% | $917.18 |
| 550 | 36692 | Leddy Donna A | 5/18/2013 | 0.11452% | $1,425.77 |
| 551 | 8161 | Lee Anita | 5/5/2011 | 0.15477% | $1,926.85 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A | B | C | D | E |
|-----|------|----------------------|------------|----------|-----------|
| 552 | 7734 | Lee Bokyu | 3/7/2013 | 0.12305% | $1,531.98 |
| 553 | 71570 | Lee Da Mi | 7/17/2015 | 0.04734% | $589.41 |
| 554 | 8622 | Lee Hei S | 3/9/2013 | 0.12210% | $1,520.12 |
| 555 | 22953 | Lee Hsiu T | 5/5/2011 | 0.17731% | $2,207.49 |
| 556 | 36977 | Lee Hyunsok | 4/20/2013 | 0.10668% | $1,328.21 |
| 557 | 9406 | Lee Jacky | 5/5/2011 | 0.17462% | $2,174.04 |
| 558 | 15488 | Lee Jade H | 3/7/2013 | 0.12415% | $1,545.65 |
| 559 | 34503 | Lee Jenny | | 0.02920% | $363.53 |
| 560 | 34293 | Lee Kelly S | | 0.02648% | $329.69 |
| 561 | 8565 | Lee Kenny | 5/5/2011 | 0.17626% | $2,194.40 |
| 562 | 23683 | Lee Lydia Z | 3/28/2013 | 0.09226% | $1,148.64 |
| 563 | 9367 | Lee Sang Y | 5/5/2011 | 0.16862% | $2,099.38 |
| 564 | 35520 | Lee Sei J | | 0.02460% | $306.32 |
| 565 | 21738 | Lee Tai Kyung | 3/7/2013 | 0.13100% | $1,630.89 |
| 566 | 8257 | Lee Terri | 5/5/2011 | 0.16775% | $2,088.44 |
| 567 | 36768 | Lee Ting | 5/5/2011 | 0.15801% | $1,967.21 |
| 568 | 8878 | Lee Winston | 3/7/2013 | 0.13335% | $1,660.23 |
| 569 | 25707 | Lei Leila | 3/1/2013 | 0.12984% | $1,616.53 |
| 570 | 34427 | Lei Yuanyu S | | 0.02773% | $345.29 |
| 571 | 75510 | Leong Taylor K | 4/9/2015 | 0.04690% | $583.89 |
| 572 | 34623 | Leung Franklin C | 3/1/2013 | 0.13585% | $1,691.34 |
| 573 | 35196 | Leung Joyce Y | | 0.02965% | $369.20 |
| 574 | 34291 | Leung Lily | 6/27/2015 | 0.01764% | $219.64 |
| 575 | 27145 | Leung Pei G | 8/8/2015 | 0.06865% | $854.75 |
| 576 | 34364 | Levine Joshua E | 7/1/2013 | 0.00595% | $74.02 |
| 577 | 7666 | Lhuillier Jody L | 5/5/2011 | 0.02481% | $308.95 |
| 578 | 8178 | Li Dan | 5/5/2011 | 0.18365% | $2,286.43 |
| 579 | 71666 | Li De Jian | 3/9/2013 | 0.07914% | $985.34 |
| 580 | 49076 | Li Jiemin | 4/27/2015 | 0.06503% | $809.60 |
| 581 | 23524 | Li Jinyuan | 3/1/2013 | 0.14145% | $1,761.02 |
| 582 | 49077 | Li Wai Chuen | 4/11/2013 | 0.07718% | $960.89 |
| 583 | 62517 | Li Ying Hua | 3/28/2015 | 0.04930% | $613.76 |
| 584 | 62176 | Li Ying Wa | 3/28/2015 | 0.06230% | $775.64 |
| 585 | 50873 | Liang Eileen Zheng | 3/4/2013 | 0.10241% | $1,275.01 |
| 586 | 6990 | Liang Jia Zhu | 5/5/2011 | 0.15800% | $1,967.05 |
| 587 | 70891 | Liang Yun | 10/12/2013 | 0.07663% | $954.08 |
| 588 | 39058 | Liang Yung | 11/20/2015 | 0.03873% | $482.16 |
| 589 | 71387 | Lieu Phuong | 3/28/2015 | 0.06824% | $849.58 |
| 590 | 21691 | Lightford Cheryl S | 10/17/2013 | 0.11516% | $1,433.74 |
| 591 | 8167 | Lim Karen | 3/7/2013 | 0.13553% | $1,687.36 |
| 592 | 25678 | Lim Roger | 11/20/2015 | 0.05165% | $642.99 |
| 593 | 83131 | Lin Qiaoyan | | 0.01982% | $246.80 |
| 594 | 34436 | Lindqwister Janice D | 5/5/2011 | 0.14497% | $1,804.91 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                          | C          | D        | E          |
|-----|-------|----------------------------|------------|----------|------------|
| 595 | 49169 | Lingbloom Duangporn        | 7/17/2015  | 0.05655% | $704.03    |
| 596 | 74608 | Liosi Catherine Marie      | 3/29/2015  | 0.05567% | $693.05    |
| 597 | 85881 | Lisojo Lisboa Benjamin     | 11/12/2015 | 0.00927% | $115.37    |
| 598 | 49176 | List John J                | 10/23/2015 | 0.02408% | $299.82    |
| 599 | 74405 | Liu Chuan-Wei              |            | 0.00418% | $52.02     |
| 600 | 8509  | Liu Chunxia                | 5/5/2011   | 0.15019% | $1,869.82  |
| 601 | 27173 | Liu Michelle Yan           | 5/5/2011   | 0.14923% | $1,857.87  |
| 602 | 29852 | Liu Suifen                 | 4/27/2015  | 0.06976% | $868.55    |
| 603 | 7261  | Liu Yan J                  | 3/4/2013   | 0.13216% | $1,645.39  |
| 604 | 29950 | Lo Wei Hong                | 3/16/2013  | 0.13800% | $1,718.08  |
| 605 | 5919  | Locanas Varias Merle V     | 5/5/2011   | 0.03785% | $471.23    |
| 606 | 40424 | Locklear Amanda K          | 5/5/2011   | 0.03293% | $409.96    |
| 607 | 11010 | Lody Jr Charles E          | 5/5/2011   | 0.17480% | $2,176.28  |
| 608 | 36806 | Long May                   | 4/6/2013   | 0.11713% | $1,458.32  |
| 609 | 8502  | Louie Jocelyn S            | 3/13/2015  | 0.07466% | $929.54    |
| 610 | 10114 | Lovrince Jeannine R        | 5/5/2011   | 0.16848% | $2,097.54  |
| 611 | 8568  | Lowrey Mary E              | 5/5/2011   | 0.14566% | $1,813.47  |
| 612 | 8820  | Lowther Peter E            | 5/5/2011   | 0.04409% | $548.95    |
| 613 | 69309 | Lu Ping                    | 4/20/2013  | 0.07886% | $981.83    |
| 614 | 9949  | Lubarsky Jen Fen           | 5/5/2011   | 0.18135% | $2,257.75  |
| 615 | 34899 | Lubrano Gina C             |            | 0.02129% | $265.02    |
| 616 | 23684 | Ludwick Steve E            | 8/1/2013   | 0.12252% | $1,525.36  |
| 617 | 27134 | Luk Yang                   | 4/6/2013   | 0.12554% | $1,562.96  |
| 618 | 7359  | Luna Sheileen M            | 3/2/2013   | 0.10382% | $1,292.58  |
| 619 | 8927  | Luna William F             | 5/5/2011   | 0.16496% | $2,053.78  |
| 620 | 49181 | Luo Xing Ping              | 3/19/2015  | 0.06585% | $819.85    |
| 621 | 21696 | Luo Zhi Hong               | 3/1/2013   | 0.13639% | $1,698.09  |
| 622 | 35581 | Luong Hinh                 |            | 0.02672% | $332.65    |
| 623 | 78014 | Luong Kelley               | 11/20/2015 | 0.03796% | $472.60    |
| 624 | 8872  | Luu Phuong L               | 5/5/2011   | 0.17452% | $2,172.72  |
| 625 | 74310 | Ly Ann Chan                | 2/23/2014  | 0.05023% | $625.38    |
| 626 | 62869 | Ma Ying Xian               | 3/4/2013   | 0.07603% | $946.53    |
| 627 | 35299 | Macaspac Norma G           |            | 0.02676% | $333.20    |
| 628 | 49152 | Mach Michele               |            | 0.02595% | $323.05    |
| 629 | 6583  | Maestas Freddy M           | 5/5/2011   | 0.17491% | $2,177.62  |
| 630 | 34325 | Mahany Michael D           | 4/20/2013  | 0.07471% | $930.11    |
| 631 | 23499 | Maniscalco Joseph A        | 3/23/2013  | 0.11489% | $1,430.34  |
| 632 | 9275  | Manning Billy J            | 10/12/2013 | 0.10507% | $1,308.11  |
| 633 | 8234  | Manzi Chris A              | 5/5/2011   | 0.13665% | $1,701.35  |
| 634 | 66912 | Maralit William DeChavez   | 10/30/2015 | 0.04663% | $580.59    |
| 635 | 77304 | Marrero Mangual Camille    | 7/6/2015   | 0.03863% | $480.97    |
| 636 | 4235  | Martin David L             | 5/5/2011   | 0.13846% | $1,723.86  |
| 637 | 10138 | Martin Delia D             | 5/5/2011   | 0.17193% | $2,140.52  |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                        | C          | D        | E          |
|-----|-------|--------------------------|------------|----------|------------|
| 638 | 36493 | Martin Timothy L         | 5/6/2013   | 0.08464% | $1,053.74  |
| 639 | 6623  | Martinez Maria Veronica  | 5/5/2011   | 0.11894% | $1,480.74  |
| 640 | 80577 | Martinez Melissa         |            | 0.02104% | $261.97    |
| 641 | 60346 | Martinez-Curra Mariolys  | 3/9/2013   | 0.08570% | $1,066.91  |
| 642 | 35307 | Mason Joseph R           | 10/12/2013 | 0.10975% | $1,366.34  |
| 643 | 8138  | Mason Mary K             | 5/5/2011   | 0.14339% | $1,785.15  |
| 644 | 16613 | Matteucci Thomas A       | 5/5/2011   | 0.13230% | $1,647.19  |
| 645 | 71317 | Matthews Andre Luis      | 3/29/2015  | 0.05511% | $686.14    |
| 646 | 76034 | Mattio Carrie Ann        |            | 0.02381% | $296.37    |
| 647 | 9962  | Mauro Claudio            | 9/29/2013  | 0.10560% | $1,314.74  |
| 648 | 21629 | Mawanay Steve A          | 10/23/2015 | 0.06001% | $747.15    |
| 649 | 21693 | McAnallen Uyen K         | 3/7/2013   | 0.12434% | $1,548.01  |
| 650 | 8180  | McCall Kenneth E         | 5/5/2011   | 0.15365% | $1,912.91  |
| 651 | 21773 | McCall Zinash A          | 4/7/2013   | 0.10822% | $1,347.35  |
| 652 | 9982  | McCann Vicki G           | 5/5/2011   | 0.09512% | $1,184.28  |
| 653 | 7362  | McClelland Joshua J      | 5/5/2011   | 0.03253% | $404.97    |
| 654 | 10129 | Mccracken Darrell D      | 5/5/2011   | 0.15374% | $1,914.03  |
| 655 | 10271 | McCracken Maria J        | 5/5/2011   | 0.11084% | $1,380.01  |
| 656 | 29854 | McCully-Sexton Darcy     | 5/5/2011   | 0.10548% | $1,313.26  |
| 657 | 9334  | McDaniels Michael J      | 5/5/2011   | 0.12432% | $1,547.73  |
| 658 | 49174 | McDowell Janice          | 9/12/2013  | 0.08938% | $1,112.79  |
| 659 | 5815  | Mcewan Laura             | 5/5/2011   | 0.15123% | $1,882.81  |
| 660 | 68464 | Mcglynn James Terrance   | 12/27/2013 | 0.04997% | $622.15    |
| 661 | 10267 | Mckenzie Tramel G        | 5/5/2011   | 0.16192% | $2,015.94  |
| 662 | 10218 | Meacham Marcus R         |            | 0.02670% | $332.36    |
| 663 | 66583 | Measho Biniam Teame      | 4/2/2015   | 0.05914% | $736.33    |
| 664 | 7019  | Meci Maureen D           | 5/5/2011   | 0.05194% | $646.61    |
| 665 | 85933 | Medina Geraldine Ivonne  |            | 0.00842% | $104.81    |
| 666 | 61959 | Medina Toni Rattana      | 3/2/2013   | 0.09994% | $1,244.21  |
| 667 | 23497 | Meeke Pamela A           | 4/7/2013   | 0.11191% | $1,393.31  |
| 668 | 10187 | Melchionne Marianne Mari | 5/5/2011   | 0.17243% | $2,146.79  |
| 669 | 61958 | Melgar Anndy A           | 3/1/2013   | 0.11009% | $1,370.63  |
| 670 | 67501 | Mendez Franklin          | 4/16/2015  | 0.06196% | $771.37    |
| 671 | 85526 | Meng Fanli               | 11/20/2015 | 0.01118% | $139.22    |
| 672 | 71050 | Mergen Gozdem            |            | 0.01974% | $245.78    |
| 673 | 7665  | Messol William           | 5/5/2011   | 0.16697% | $2,078.78  |
| 674 | 29921 | Meyer David A            | 5/5/2011   | 0.05303% | $660.20    |
| 675 | 34867 | Miguel Harry Joe R       | 5/5/2011   | 0.10810% | $1,345.80  |
| 676 | 36810 | Mihai Mihaela            | 7/3/2015   | 0.06526% | $812.52    |
| 677 | 5023  | Miller Jeffrey M         | 5/5/2011   | 0.16561% | $2,061.84  |
| 678 | 36709 | Mirabelli Donna L        | 5/5/2011   | 0.15988% | $1,990.51  |
| 679 | 49165 | Mirica Mary              | 6/27/2015  | 0.01224% | $152.37    |
| 680 | 64326 | Misca Andreas            | 3/1/2013   | 0.11554% | $1,438.51  |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                        | C          | D        | E          |
|-----|-------|--------------------------|------------|----------|------------|
| 681 | 7144  | Mitchell Michael Scott   | 5/5/2011   | 0.11209% | $1,395.57  |
| 682 | 76073 | Moeller Jana Kay         |            | 0.00037% | $4.58      |
| 683 | 88313 | Montazeri Elham          |            | 0.00077% | $9.62      |
| 684 | 8549  | Montenegro Irma          | 5/5/2011   | 0.16869% | $2,100.21  |
| 685 | 49688 | Moore Dennis             | 5/5/2011   | 0.09182% | $1,143.15  |
| 686 | 8172  | Moore Derek F            | 5/5/2011   | 0.15255% | $1,899.28  |
| 687 | 4584  | Moore Holly L            | 5/5/2011   | 0.17094% | $2,128.17  |
| 688 | 29952 | Morales Perez Osmany     | 4/11/2013  | 0.11951% | $1,487.85  |
| 689 | 34699 | Morgan David E           |            | 0.02187% | $272.33    |
| 690 | 34596 | Morishita Cassandra K    | 3/4/2013   | 0.08961% | $1,115.61  |
| 691 | 77350 | Morris Evie Joe          |            | 0.02175% | $270.80    |
| 692 | 13047 | Morrison John            | 5/6/2013   | 0.08079% | $1,005.80  |
| 693 | 7711  | Moss Michael R           | 5/5/2011   | 0.17418% | $2,168.51  |
| 694 | 24889 | Moss Myung J             | 5/5/2011   | 0.18059% | $2,248.37  |
| 695 | 4420  | Mukai David M            | 5/5/2011   | 0.05697% | $709.33    |
| 696 | 34547 | Munoz Gerry M            |            | 0.02354% | $293.03    |
| 697 | 19990 | Munoz Verna D            | 3/1/2013   | 0.08914% | $1,109.75  |
| 698 | 11101 | Murphy Karen Anne        | 5/5/2011   | 0.10594% | $1,319.00  |
| 699 | 5662  | Murray Shaffner Kelly Ann| 5/5/2011   | 0.16815% | $2,093.45  |
| 700 | 9600  | Mussa Maria L            | 5/5/2011   | 0.16234% | $2,021.17  |
| 701 | 7871  | Myers David C            | 5/5/2011   | 0.15214% | $1,894.19  |
| 702 | 26366 | Myrick David B           | 5/18/2013  | 0.11827% | $1,472.52  |
| 703 | 39080 | Nabit Donald Allen       |            | 0.01678% | $208.94    |
| 704 | 86555 | Nabua Milanie Bueno      |            | 0.00491% | $61.17     |
| 705 | 6689  | Nanao Vivian             | 3/16/2013  | 0.13267% | $1,651.74  |
| 706 | 21694 | Nance Sylvester L        |            | 0.00755% | $94.02     |
| 707 | 21717 | Napoli Alphonso C        | 3/16/2013  | 0.13415% | $1,670.21  |
| 708 | 34287 | Nasseri Ferozan          | 4/6/2013   | 0.12645% | $1,574.26  |
| 709 | 9936  | Nazareno Gina T          | 5/5/2011   | 0.13861% | $1,725.74  |
| 710 | 34495 | Nebab Eva Mina           | 3/28/2013  | 0.10630% | $1,323.45  |
| 711 | 4493  | Negash Mestawet T        | 3/7/2013   | 0.10676% | $1,329.19  |
| 712 | 62250 | Nehls Jeannette Wan      |            | 0.01096% | $136.51    |
| 713 | 25740 | Neighbors Brian R        | 4/6/2013   | 0.06406% | $797.55    |
| 714 | 35561 | Nelson Maria Luisa B     | 3/7/2013   | 0.10371% | $1,291.20  |
| 715 | 34328 | Newton Andrew P          | 4/11/2013  | 0.11527% | $1,435.13  |
| 716 | 5428  | Ng Rebecca Y             | 5/5/2011   | 0.16987% | $2,114.89  |
| 717 | 49355 | Ngo Chung                |            | 0.02653% | $330.29    |
| 718 | 25688 | Ngo Mong Trinh           | 10/23/2015 | 0.05653% | $703.75    |
| 719 | 36823 | Nguyen Benson T          |            | 0.02669% | $332.24    |
| 720 | 34538 | Nguyen Cindy G           |            | 0.02284% | $284.42    |
| 721 | 8546  | Nguyen Helen             | 3/7/2013   | 0.10034% | $1,249.18  |
| 722 | 5840  | Nguyen Henri             | 3/7/2013   | 0.09966% | $1,240.71  |
| 723 | 23808 | Nguyen Hung N            | 10/23/2015 | 0.05253% | $654.00    |

|     | A | B | C | D | E |
|-----|-----|-----|-----|-----|-----|
| 724 | 29925 | Nguyen Ken | 3/7/2013 | 0.14005% | $1,743.64 |
| 725 | 8868 | Nguyen Khiem T | 5/5/2011 | 0.15017% | $1,869.55 |
| 726 | 40077 | Nguyen Khoi V | | 0.00828% | $103.04 |
| 727 | 34841 | Nguyen Myhanh T | 11/12/2015 | 0.02070% | $257.70 |
| 728 | 63664 | Nguyen Peter Tran | 7/3/2015 | 0.03925% | $488.67 |
| 729 | 50753 | Nguyen Phuong | 3/2/2013 | 0.11928% | $1,485.06 |
| 730 | 4416 | Nguyen Shu | 5/5/2011 | 0.16389% | $2,040.39 |
| 731 | 49078 | Nguyen Son | 3/7/2013 | 0.12375% | $1,540.71 |
| 732 | 49564 | Nguyen Steve H | | 0.01569% | $195.40 |
| 733 | 49130 | Nguyen Thuhang | 12/17/2015 | 0.05205% | $648.08 |
| 734 | 60301 | Nguyen Trung Duc | 3/2/2013 | 0.07558% | $941.00 |
| 735 | 70489 | Nguyen Tuan Ngoc | | 0.02703% | $336.50 |
| 736 | 5096 | Nguyen Xuanthu T | 5/5/2011 | 0.18010% | $2,242.26 |
| 737 | 75497 | Nia Naz | | 0.02617% | $325.78 |
| 738 | 8653 | Nilat Chanida | 5/5/2011 | 0.16132% | $2,008.49 |
| 739 | 9337 | Norman Christopher S | 5/5/2011 | 0.13246% | $1,649.08 |
| 740 | 27686 | Norman Cindy G | 5/5/2011 | 0.18627% | $2,319.07 |
| 741 | 5453 | Nowotarski Jeffrey M | 5/5/2011 | 0.08469% | $1,054.42 |
| 742 | 26350 | Nuas Adam D | 3/28/2013 | 0.13553% | $1,687.40 |
| 743 | 70822 | O Neill James Joseph | 11/4/2013 | 0.06298% | $784.14 |
| 744 | 15475 | Oak Julissa | 5/5/2011 | 0.16917% | $2,106.15 |
| 745 | 6554 | Odo Randy Y | 5/5/2011 | 0.18012% | $2,242.51 |
| 746 | 67402 | O'Donovan Lynn Christine | | 0.02477% | $308.34 |
| 747 | 8951 | Oguma Ho Yong | 5/5/2011 | 0.14011% | $1,744.33 |
| 748 | 27133 | Okbazion Yonatan G | 4/27/2015 | 0.06889% | $857.69 |
| 749 | 9676 | Olaivar Noemi B | 5/5/2011 | 0.16885% | $2,102.20 |
| 750 | 21721 | Olivas Rodolfo E | 4/16/2015 | 0.07495% | $933.08 |
| 751 | 36721 | Olmo Jane E | 3/7/2013 | 0.11510% | $1,433.01 |
| 752 | 8545 | Olson Corey J | 3/2/2013 | 0.12883% | $1,603.94 |
| 753 | 34368 | Oprea Oya | 3/7/2013 | 0.09902% | $1,232.80 |
| 754 | 29913 | Ortega Enrique | 1/31/2017 | 0.01781% | $221.74 |
| 755 | 36809 | Overcast Jr Lewis D | | 0.01282% | $159.66 |
| 756 | 62007 | Owens Matthew Morris | 3/2/2013 | 0.11755% | $1,463.51 |
| 757 | 50770 | Pacpaco Kevin | | 0.01098% | $136.72 |
| 758 | 34434 | Padilla Maria V | 5/6/2013 | 0.10437% | $1,299.43 |
| 759 | 35111 | Padir Sertac | | 0.01320% | $164.31 |
| 760 | 23160 | Padron Sandro | 3/2/2013 | 0.11715% | $1,458.57 |
| 761 | 80576 | Paiz Olivia Patrice | | 0.02175% | $270.77 |
| 762 | 34366 | Palmaira Ric S | 4/7/2013 | 0.13475% | $1,677.66 |
| 763 | 9733 | Palmer Bobby W | 5/5/2011 | 0.12867% | $1,601.89 |
| 764 | 35312 | Palmer Ebru A | 5/6/2013 | 0.10770% | $1,340.90 |
| 765 | 66744 | Pan Hong da | 3/28/2015 | 0.06865% | $854.65 |
| 766 | 87085 | Pan MinChang | 10/23/2015 | 0.00520% | $64.71 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 767 | 8166 | Parente William Orlando | 5/5/2011 | 0.13668% | $1,701.66 |
| 768 | 71576 | Park Yoojung | | 0.02201% | $273.99 |
| 769 | 66924 | Parker Elorrey Catabay | 3/14/2013 | 0.08541% | $1,063.37 |
| 770 | 9281 | Pascual Siden H | 5/5/2011 | 0.17768% | $2,212.08 |
| 771 | 64653 | Pastrana Vanessa Opalo | 4/16/2015 | 0.04990% | $621.21 |
| 772 | 34533 | Patterson Tommy D | 1/31/2017 | 0.01087% | $135.37 |
| 773 | 4452 | Payanouvong Nang K | 5/5/2011 | 0.16768% | $2,087.66 |
| 774 | 36035 | Payne John M | 4/11/2013 | 0.09022% | $1,123.23 |
| 775 | 9498 | Pena Caban Marina | 5/5/2011 | 0.16192% | $2,015.85 |
| 776 | 60525 | Pena De Crockett Nurys | 3/4/2013 | 0.12230% | $1,522.57 |
| 777 | 34362 | Peng Kitty Rui Xia | | 0.02254% | $280.63 |
| 778 | 71348 | Perekhoda Liliana Alexevna | | 0.02413% | $300.43 |
| 779 | 5068 | Perez David A | 5/5/2011 | 0.09966% | $1,240.75 |
| 780 | 8932 | Perez Ramon I | 5/5/2011 | 0.14237% | $1,772.45 |
| 781 | 64612 | Perez Rodolfo | 4/6/2013 | 0.10641% | $1,324.74 |
| 782 | 85547 | Peron Alan | 3/28/2015 | 0.01043% | $129.81 |
| 783 | 7640 | Perreault William J | 5/5/2011 | 0.09814% | $1,221.89 |
| 784 | 9489 | Perri Nicholas J | 3/4/2013 | 0.12122% | $1,509.15 |
| 785 | 21686 | Perry Richard D | 11/18/2013 | 0.10982% | $1,367.20 |
| 786 | 67232 | Peters Aileen Blaza | 3/14/2013 | 0.06944% | $864.51 |
| 787 | 63807 | Petrakos Melissa Danielle | 4/27/2015 | 0.03776% | $470.11 |
| 788 | 10113 | Petrescu Gabriel S | 5/5/2011 | 0.03962% | $493.26 |
| 789 | 10257 | Petty Marlene | 5/5/2011 | 0.15444% | $1,922.81 |
| 790 | 49127 | Phan Kim | | 0.02724% | $339.19 |
| 791 | 29909 | Phan Vanessa M | 10/23/2015 | 0.02673% | $332.84 |
| 792 | 34490 | Phay Heang L | 4/6/2013 | 0.09676% | $1,204.69 |
| 793 | 5926 | Phetdaovieng Nikone | 5/5/2011 | 0.16449% | $2,047.89 |
| 794 | 35197 | Phetdaovieng Somphone | 3/17/2013 | 0.12016% | $1,496.04 |
| 795 | 8493 | Phetdaovieng Soukie | 5/5/2011 | 0.12891% | $1,604.87 |
| 796 | 29713 | Phipps Dilek H | 9/29/2013 | 0.04010% | $499.29 |
| 797 | 34276 | Phipps Peter W | 9/29/2013 | 0.11161% | $1,389.51 |
| 798 | 88159 | Pillay Sudayvan | | 0.00084% | $10.48 |
| 799 | 63166 | Pinar Yardlie Adela | 3/7/2013 | 0.10466% | $1,303.05 |
| 800 | 8278 | Pineyro Robert | 5/5/2011 | 0.06794% | $845.81 |
| 801 | 83429 | Pitts Ralph | | 0.00185% | $23.01 |
| 802 | 59615 | Placeres Walter | 4/6/2013 | 0.11329% | $1,410.41 |
| 803 | 9145 | Plourde Danny L | 5/5/2011 | 0.14411% | $1,794.14 |
| 804 | 7303 | Plourde Victoria Y | 5/5/2011 | 0.00243% | $30.21 |
| 805 | 9122 | Pochiro Jennifer K | 5/5/2011 | 0.15479% | $1,927.11 |
| 806 | 9601 | Pocras Samuel H | | 0.01290% | $160.65 |
| 807 | 4991 | Pontrelli Tom | 3/28/2013 | 0.11655% | $1,451.03 |
| 808 | 7057 | Poon Juneau M | 5/5/2011 | 0.18306% | $2,279.07 |
| 809 | 34872 | Porter-Thomas Sellina M | 4/11/2013 | 0.12176% | $1,515.86 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                      | C          | D        | E          |
|-----|-------|------------------------|------------|----------|------------|
| 810 | 60750 | Posey Ferihan          | 3/7/2013   | 0.03104% | $386.49    |
| 811 | 61566 | Postirnac Ana Maria    |            | 0.00898% | $111.85    |
| 812 | 6904  | Powell Unchu           | 5/5/2011   | 0.16562% | $2,061.97  |
| 813 | 6758  | Praus Michelle K        | 3/7/2013   | 0.10054% | $1,251.74  |
| 814 | 14273 | Premvaree Nakorn       | 3/4/2013   | 0.12541% | $1,561.36  |
| 815 | 62405 | Price Laura            |            | 0.02274% | $283.16    |
| 816 | 67064 | Price Lavone Carrie    | 3/23/2013  | 0.09002% | $1,120.81  |
| 817 | 49015 | Provenzano Jr James A  | 10/30/2015 | 0.05571% | $693.58    |
| 818 | 10616 | Pu Martha A            | 3/14/2013  | 0.11689% | $1,455.26  |
| 819 | 64103 | Pu Vonn                | 3/14/2013  | 0.05301% | $659.96    |
| 820 | 67041 | Pudar Vesna            | 10/30/2015 | 0.05192% | $646.40    |
| 821 | 8171  | Puentes Fermin         | 5/5/2011   | 0.17583% | $2,189.09  |
| 822 | 50775 | Pujaz Natasa           |            | 0.01273% | $158.55    |
| 823 | 76145 | Qian Cheryl D          |            | 0.02534% | $315.52    |
| 824 | 34695 | Qian-galarotti Jing    | 3/14/2013  | 0.10955% | $1,363.93  |
| 825 | 29920 | Qin Chun Lan           | 3/28/2013  | 0.00090% | $11.19     |
| 826 | 28130 | Quirk Jason P          | 10/23/2015 | 0.02512% | $312.70    |
| 827 | 34515 | Rabago Kesalin S       | 10/12/2015 | 0.03766% | $468.88    |
| 828 | 34409 | Race Courtney K        | 3/14/2013  | 0.11329% | $1,410.46  |
| 829 | 10272 | Radan Kimberly A       | 5/5/2011   | 0.14505% | $1,805.83  |
| 830 | 36972 | Radnic Mia Mirjana     | 11/20/2015 | 0.04354% | $542.10    |
| 831 | 49124 | Raftery Michael T      | 4/6/2013   | 0.10448% | $1,300.72  |
| 832 | 62507 | Ramis Allan Balute     | 3/23/2013  | 0.11086% | $1,380.23  |
| 833 | 5255  | Ramos Holly M          | 4/6/2013   | 0.11005% | $1,370.09  |
| 834 | 34618 | Ranallo Michael D      | 5/5/2011   | 0.14260% | $1,775.36  |
| 835 | 34292 | Randall Jeffrey D      | 3/17/2013  | 0.11577% | $1,441.28  |
| 836 | 9991  | Randall Lisa A         | 5/5/2011   | 0.11634% | $1,448.47  |
| 837 | 85874 | Rasamee Ranee Crook    |            | 0.00614% | $76.49     |
| 838 | 34303 | Ratanametee Manilak    |            | 0.02756% | $343.17    |
| 839 | 36522 | Reagan Sarah E         | 10/1/2013  | 0.03967% | $493.88    |
| 840 | 9613  | Reaume Susan Y         | 5/5/2011   | 0.13811% | $1,719.51  |
| 841 | 10630 | Reese Stella B         | 6/12/2014  | 0.10011% | $1,246.42  |
| 842 | 25687 | Reeves Christopher W   |            | 0.01914% | $238.27    |
| 843 | 5853  | Regos Andrew           | 4/12/2015  | 0.06981% | $869.16    |
| 844 | 4227  | Reiner Carla M         | 5/5/2011   | 0.16852% | $2,098.13  |
| 845 | 86781 | Reitz Ashley Christine |            | 0.00521% | $64.90     |
| 846 | 83074 | Ren Cheng Yan          |            | 0.01988% | $247.48    |
| 847 | 67835 | Reynolds Michael James | 6/12/2014  | 0.07932% | $987.48    |
| 848 | 21720 | Richardson Brenda L    | 3/2/2013   | 0.12072% | $1,502.95  |
| 849 | 4165  | Richichi Salvatore J   | 11/4/2013  | 0.04103% | $510.86    |
| 850 | 8589  | Rischenole Russell A   | 5/5/2011   | 0.10873% | $1,353.64  |
| 851 | 7752  | Ritchie Cam D          | 3/7/2013   | 0.12537% | $1,560.92  |
| 852 | 26313 | Ritchie Xu             | 3/1/2013   | 0.11703% | $1,457.06  |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 853 | 36822 | Roach Anthony S | 3/17/2013 | 0.11320% | $1,409.28 |
| 854 | 9374 | Robertson Carol M | 5/5/2011 | 0.15746% | $1,960.39 |
| 855 | 8916 | Robinson Laura J | 5/5/2011 | 0.16749% | $2,085.29 |
| 856 | 34465 | Rodman Roxanne M | | 0.02617% | $325.77 |
| 857 | 65963 | Rodriguez Hernandez Denis | 3/9/2013 | 0.09474% | $1,179.54 |
| 858 | 74652 | Rodriguez Jr Raymond | 11/12/2015 | 0.04522% | $562.96 |
| 859 | 85972 | Rodriguez Remon Legna | 7/6/2015 | 0.00867% | $107.99 |
| 860 | 8392 | Rodriguez Ricardo | 5/5/2011 | 0.00427% | $53.11 |
| 861 | 34602 | Rodriguez Tatiana N | 9/7/2013 | 0.09994% | $1,244.30 |
| 862 | 86374 | Rodriguez-Quinones Abigail | 11/12/2015 | 0.00477% | $59.42 |
| 863 | 4246 | Rodsawahng Sandy C | 5/5/2011 | 0.14971% | $1,863.89 |
| 864 | 10788 | Rogers Michelle Francisco | 5/5/2011 | 0.11746% | $1,462.39 |
| 865 | 7869 | Rogers Tammy R | 3/2/2013 | 0.03217% | $400.48 |
| 866 | 8169 | Roh Jehee | 5/5/2011 | 0.17535% | $2,183.06 |
| 867 | 27130 | Roh Sung | 3/9/2013 | 0.12419% | $1,546.12 |
| 868 | 26720 | Rojas Armando D | 1/27/2014 | 0.03474% | $432.45 |
| 869 | 34526 | Rosenbaum Craig M | | 0.01259% | $156.72 |
| 870 | 64604 | Rosenberg Jeffrey Michael | | 0.00486% | $60.51 |
| 871 | 36675 | Ross Michelle K | 4/6/2013 | 0.11673% | $1,453.24 |
| 872 | 26312 | Rossi Kelli M | 4/11/2013 | 0.13019% | $1,620.92 |
| 873 | 9273 | Rothman Daniel A | 3/7/2013 | 0.11732% | $1,460.67 |
| 874 | 60399 | Roxas Casey Abagat | 3/7/2013 | 0.11053% | $1,376.07 |
| 875 | 75040 | Rozniece Oksana | 12/17/2015 | 0.04861% | $605.18 |
| 876 | 35191 | Ruffy Pavinda S | 3/23/2013 | 0.08610% | $1,071.98 |
| 877 | 8706 | Ruiter Cindi L | 5/5/2011 | 0.17522% | $2,181.52 |
| 878 | 4398 | Rutecki Jeffrey J | 5/5/2011 | 0.11565% | $1,439.90 |
| 879 | 35192 | Ryan Beata E | 4/6/2013 | 0.11142% | $1,387.17 |
| 880 | 36906 | Sabaghanvari Jean Paul | 3/28/2015 | 0.07557% | $940.88 |
| 881 | 10524 | Sachanko Susan Beth | 5/5/2011 | 0.00722% | $89.91 |
| 882 | 25689 | Sachs Grace J | 9/7/2013 | 0.08425% | $1,048.90 |
| 883 | 9138 | Sackin David A | 5/5/2011 | 0.13710% | $1,706.89 |
| 884 | 36714 | Salamoun Shadi S | 3/1/2013 | 0.13063% | $1,626.35 |
| 885 | 34267 | Salazar Annabelle | 4/7/2013 | 0.07520% | $936.22 |
| 886 | 76396 | Salazar Rojas Ana M | | 0.01947% | $242.46 |
| 887 | 34282 | Sama Carlos E | | 0.00946% | $117.84 |
| 888 | 61319 | Sampson Ae Joung | | 0.01722% | $214.34 |
| 889 | 8651 | Sanders Gail L | 5/5/2011 | 0.09502% | $1,183.05 |
| 890 | 9360 | Sandoval Yaneth | 5/5/2011 | 0.16198% | $2,016.61 |
| 891 | 35959 | Sands Brian S | 3/28/2015 | 0.05509% | $685.92 |
| 892 | 5520 | Santos Dan R | 5/5/2011 | 0.04849% | $603.75 |
| 893 | 22889 | Santos Jr Jaime D | | 0.02872% | $357.62 |
| 894 | 7737 | Santos Marites L | 5/5/2011 | 0.16811% | $2,092.92 |
| 895 | 7884 | Santos Rachel N | 5/5/2011 | 0.15018% | $1,869.77 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 896 | 9608 | Saowan Jarunee S | 5/5/2011 | 0.15160% | $1,887.36 |
| 897 | 7017 | Sarabia Leticia | 5/5/2011 | 0.15024% | $1,870.43 |
| 898 | 74193 | Sarabia Maria A | | 0.02359% | $293.65 |
| 899 | 8696 | Sarant Romilda | 3/4/2013 | 0.05308% | $660.84 |
| 900 | 25708 | Sax Charles A | 3/1/2013 | 0.13504% | $1,681.27 |
| 901 | 34896 | Sayetta Adam S | 4/6/2013 | 0.07932% | $987.47 |
| 902 | 4994 | Sbraccia Gary J | 5/5/2011 | 0.11240% | $1,399.34 |
| 903 | 80350 | Scaringe David Joseph | | 0.02271% | $282.78 |
| 904 | 26385 | Schultz Brian J | 5/6/2013 | 0.02068% | $257.44 |
| 905 | 34703 | Schwartz Cecilia A | 12/17/2015 | 0.05165% | $643.00 |
| 906 | 34846 | Schwartz Jonathan J | 5/5/2011 | 0.15381% | $1,914.94 |
| 907 | 4806 | Scott Charan | 5/5/2011 | 0.16787% | $2,090.00 |
| 908 | 9775 | Sell Abegaille L | 3/7/2013 | 0.11798% | $1,468.79 |
| 909 | 4529 | Sellers Richard D | 5/5/2011 | 0.17709% | $2,204.72 |
| 910 | 86520 | Septelici Viorel | | 0.00499% | $62.12 |
| 911 | 29948 | Shabanova Natallia | 3/2/2013 | 0.11022% | $1,372.22 |
| 912 | 88297 | Shakoori Nasim | | 0.00050% | $6.17 |
| 913 | 8873 | Sharp John D | 5/5/2011 | 0.17848% | $2,222.14 |
| 914 | 34557 | Shelfer Christine E | 5/6/2013 | 0.04869% | $606.13 |
| 915 | 9765 | Shen Xiangqun | 5/5/2011 | 0.14929% | $1,858.68 |
| 916 | 8149 | Shiferaw Gobena | 5/5/2011 | 0.16766% | $2,087.40 |
| 917 | 70239 | Shih Vivian | 11/12/2015 | 0.04871% | $606.48 |
| 918 | 36513 | Shin Keum Hee | 3/7/2013 | 0.08807% | $1,096.42 |
| 919 | 8491 | Shin Young S | 3/14/2013 | 0.12490% | $1,555.04 |
| 920 | 5377 | Shu Pamela Y | 5/5/2011 | 0.14279% | $1,777.69 |
| 921 | 84928 | Shullo Amy Lorraine | | 0.01431% | $178.21 |
| 922 | 76564 | Shvets Victoria | | 0.02089% | $260.14 |
| 923 | 23800 | Silim Ty | 4/27/2015 | 0.07460% | $928.74 |
| 924 | 14163 | Silvas Jr Hector J | 3/9/2013 | 0.11260% | $1,401.84 |
| 925 | 18647 | Sim Byung R | 5/5/2011 | 0.16582% | $2,064.50 |
| 926 | 29720 | Singer Billye | 4/12/2015 | 0.06338% | $789.14 |
| 927 | 77487 | Siraphaiboon Phanida | | 0.02629% | $327.37 |
| 928 | 83112 | Sires Campos Carlos | | 0.01755% | $218.46 |
| 929 | 70454 | Sisowath Sonia | 4/6/2013 | 0.07433% | $925.43 |
| 930 | 34603 | Sith Charlie | 11/20/2015 | 0.05406% | $673.04 |
| 931 | 51016 | Siu Chung Kit | | 0.02640% | $328.71 |
| 932 | 74363 | Slepsky Joshua Anthony | 7/3/2015 | 0.05074% | $631.67 |
| 933 | 8097 | Smiley Gary A | 5/5/2011 | 0.17270% | $2,150.13 |
| 934 | 34638 | Smith Eric Scott | 5/7/2015 | 0.06196% | $771.40 |
| 935 | 86556 | Smith Heather Danielle | 11/12/2015 | 0.00518% | $64.54 |
| 936 | 35286 | Smith Monica | 3/14/2013 | 0.11575% | $1,441.13 |
| 937 | 86582 | Smith Reiko | 10/30/2015 | 0.00598% | $74.49 |
| 938 | 23740 | Smith Villarosa P | 4/11/2013 | 0.12836% | $1,598.12 |

|     | A     | B                          | C          | D        | E          |
| --- | ----- | -------------------------- | ---------- | -------- | ---------- |
| 939 | 86020 | Snitzel Eric Raymond       |            | 0.00368% | $45.88     |
| 940 | 85707 | Soberano Jeffrey Allen Galla|           | 0.00952% | $118.56    |
| 941 | 87384 | Soderberg Sam J            |            | 0.00319% | $39.67     |
| 942 | 35292 | Solano Enrique A           | 6/17/2013  | 0.12027% | $1,497.37  |
| 943 | 3893  | Soleski Maria Lourdes A    |            | 0.00682% | $84.86     |
| 944 | 6581  | Solorzano Miguel           | 5/5/2011   | 0.16313% | $2,030.99  |
| 945 | 35045 | Somers Jennifer L          | 5/5/2011   | 0.15574% | $1,939.00  |
| 946 | 77572 | Somsanith Chanda           |            | 0.02290% | $285.06    |
| 947 | 87230 | Song Cassandra Ellano      |            | 0.00317% | $39.50     |
| 948 | 34487 | Song Roderfida B           | 8/20/2015  | 0.06646% | $827.47    |
| 949 | 9155  | Songprasit Thawatchai      | 3/4/2013   | 0.13093% | $1,630.07  |
| 950 | 71270 | Songsee Tapanee            | 4/20/2013  | 0.03239% | $403.31    |
| 951 | 65804 | Sora Marius Ovidiu         | 9/29/2013  | 0.10257% | $1,277.03  |
| 952 | 36080 | Sosna Thomas A             | 3/4/2013   | 0.12656% | $1,575.61  |
| 953 | 34416 | Spach Doris D              | 1/31/2017  | 0.00686% | $85.37     |
| 954 | 16612 | Spencer Carless R          | 3/1/2013   | 0.07137% | $888.60    |
| 955 | 25738 | Speraw Angela M            | 5/5/2011   | 0.11618% | $1,446.50  |
| 956 | 6635  | Spotti Bettyjo             | 5/5/2011   | 0.15047% | $1,873.33  |
| 957 | 8208  | Sprenkel Jamie L           | 3/9/2013   | 0.05993% | $746.15    |
| 958 | 49112 | Sri Boramy                 | 5/6/2013   | 0.12294% | $1,530.63  |
| 959 | 4324  | Staana Primo S             | 5/5/2011   | 0.14921% | $1,857.63  |
| 960 | 11888 | Starks Jacinta L           | 5/5/2011   | 0.11592% | $1,443.21  |
| 961 | 35951 | Starr Katy M               | 5/5/2011   | 0.10529% | $1,310.91  |
| 962 | 5092  | Steffon Paul G             | 5/5/2011   | 0.17205% | $2,142.07  |
| 963 | 34398 | Stepanian Daniel P         | 4/20/2013  | 0.03868% | $481.62    |
| 964 | 27708 | Stratford Stephen          | 4/11/2013  | 0.09850% | $1,226.29  |
| 965 | 19369 | Stybel Martin              | 5/5/2011   | 0.12442% | $1,549.07  |
| 966 | 76510 | Sudak III Richard A        |            | 0.00113% | $14.06     |
| 967 | 8484  | Sun Hong                   | 5/5/2011   | 0.17841% | $2,221.21  |
| 968 | 4992  | Sun Maiya H                | 5/5/2011   | 0.17269% | $2,149.95  |
| 969 | 59957 | Suriano Mark Allen         |            | 0.02085% | $259.52    |
| 970 | 26390 | Surmen Lerzan              | 4/20/2013  | 0.12343% | $1,536.74  |
| 971 | 26386 | Surmen Lutfi M             | 4/20/2013  | 0.11807% | $1,469.93  |
| 972 | 21695 | Swain Emma                 |            | 0.01309% | $163.03    |
| 973 | 34344 | Sydney-Smith Jessica       |            | 0.01653% | $205.82    |
| 974 | 9505  | Szekely Ronald J           | 5/5/2011   | 0.12574% | $1,565.49  |
| 975 | 23129 | Takeya Ricky J             | 5/17/2015  | 0.04072% | $507.00    |
| 976 | 35247 | Tan David A                | 3/2/2013   | 0.09680% | $1,205.15  |
| 977 | 65421 | Tan Li Fang                | 4/6/2013   | 0.09845% | $1,225.66  |
| 978 | 86022 | Tan Qiaoyi                 | 11/20/2015 | 0.00833% | $103.74    |
| 979 | 34341 | Tan Weida                  | 3/1/2013   | 0.11874% | $1,478.33  |
| 980 | 6386  | Tang Quy Ngoc T            | 5/5/2011   | 0.16432% | $2,045.79  |
| 981 | 62318 | Tang Xiuhong               |            | 0.02338% | $291.05    |

|      | A     | B                          | C          | D        | E          |
|------|-------|----------------------------|------------|----------|------------|
| 982  | 35347 | Tanis Eve-nika             | 3/1/2013   | 0.12787% | $1,591.98  |
| 983  | 60350 | Tanis Wilnor               | 3/1/2013   | 0.12719% | $1,583.48  |
| 984  | 36805 | Tasie Genet N              |            | 0.02391% | $297.72    |
| 985  | 25685 | Telahun Workbicha Y        |            | 0.02546% | $316.92    |
| 986  | 70499 | Terry Christian Dane       | 7/17/2015  | 0.04041% | $503.05    |
| 987  | 29690 | Tewelde Alganesh           |            | 0.02872% | $357.62    |
| 988  | 8212  | Thai Jack                  |            | 0.00516% | $64.25     |
| 989  | 82945 | Thibaut Debra Ann          | 5/11/2015  | 0.02111% | $262.80    |
| 990  | 9285  | Thomson Patricia D         | 5/5/2011   | 0.03577% | $445.35    |
| 991  | 10110 | Thum Ken                   | 5/5/2011   | 0.17648% | $2,197.19  |
| 992  | 25711 | Tong Iek C                 | 3/1/2013   | 0.11478% | $1,429.07  |
| 993  | 35713 | Torres Judy                | 3/2/2013   | 0.10737% | $1,336.81  |
| 994  | 32129 | Toutounji Rita E           | 6/3/2013   | 0.00857% | $106.73    |
| 995  | 35281 | Tran Adam T                | 5/6/2013   | 0.04002% | $498.19    |
| 996  | 21722 | Tran Amy                   | 11/12/2015 | 0.05734% | $713.89    |
| 997  | 8286  | Tran Anthony T             | 5/5/2011   | 0.16480% | $2,051.80  |
| 998  | 26520 | Tran Bao Long V            |            | 0.02916% | $363.06    |
| 999  | 9096  | Tran Chau B                | 4/27/2015  | 0.06677% | $831.31    |
| 1000 | 64165 | Tran Diem Thu-Thi          | 1/10/2014  | 0.09505% | $1,183.32  |
| 1001 | 36763 | Tran Doanthuc V            |            | 0.02524% | $314.29    |
| 1002 | 8560  | Tran Melissa T             | 5/5/2011   | 0.16790% | $2,090.41  |
| 1003 | 34278 | Tran Nga K                 | 10/30/2015 | 0.05804% | $722.61    |
| 1004 | 71266 | Tran Patria Yen            | 3/7/2013   | 0.08116% | $1,010.46  |
| 1005 | 36703 | Tran Thanh T               |            | 0.02456% | $305.75    |
| 1006 | 9387  | Tran Thoa K                | 5/5/2011   | 0.18819% | $2,342.99  |
| 1007 | 36901 | Tran William M             | 3/7/2013   | 0.08933% | $1,112.21  |
| 1008 | 8684  | Trinh Kiet T               | 5/5/2011   | 0.17784% | $2,214.15  |
| 1009 | 23850 | Trinh Peter                |            | 0.01775% | $221.03    |
| 1010 | 4434  | Trinidad Glorifina P       | 5/5/2011   | 0.18232% | $2,269.90  |
| 1011 | 34502 | Trinidad Milani Yoshiko C  | 2/28/2015  | 0.06076% | $756.47    |
| 1012 | 59636 | Trinidad Salvador Del Carm | 3/6/2015   | 0.04618% | $574.89    |
| 1013 | 5016  | Truong Khuu G              | 5/5/2011   | 0.05648% | $703.18    |
| 1014 | 34374 | Trzebinska Agata           | 3/7/2013   | 0.09366% | $1,166.07  |
| 1015 | 21819 | Tsang Lily FungPing        | 11/20/2015 | 0.05340% | $664.88    |
| 1016 | 25732 | Tsui Morris W              | 3/1/2013   | 0.12452% | $1,550.27  |
| 1017 | 5041  | Uganiza Adrian S           | 5/5/2011   | 0.15148% | $1,885.90  |
| 1018 | 34308 | Uljar Snezana              | 4/11/2013  | 0.12217% | $1,521.01  |
| 1019 | 21725 | Underwood Jr Paul W        | 4/11/2013  | 0.07312% | $910.33    |
| 1020 | 62509 | Ung Ieng Kieng             | 11/12/2015 | 0.03823% | $475.98    |
| 1021 | 61916 | Urban Danielle Laine       | 8/3/2015   | 0.01259% | $156.77    |
| 1022 | 4810  | Vaccaro Thomas             | 5/5/2011   | 0.17703% | $2,204.02  |
| 1023 | 71171 | Valdes Lopez Ada           | 3/17/2013  | 0.07193% | $895.53    |
| 1024 | 67053 | Valdez Abagail Rene        |            | 0.02512% | $312.78    |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1025 | 5215 | Valesky Brian | 5/5/2011 | 0.11087% | $1,380.36 |
| 1026 | 35346 | Valiente Alfredo | | 0.01801% | $224.27 |
| 1027 | 27281 | Vance William M | 3/23/2013 | 0.06200% | $771.84 |
| 1028 | 63521 | Vanderbeek Cheryl Denise | 3/14/2013 | 0.07033% | $875.62 |
| 1029 | 73979 | Vang Heidi Caroline | 3/13/2015 | 0.05893% | $733.62 |
| 1030 | 73356 | Vargo Judy Li | 11/20/2015 | 0.00649% | $80.85 |
| 1031 | 71102 | Vasilakopoulou Evangelia | 4/2/2015 | 0.06378% | $794.03 |
| 1032 | 49103 | Veith James | 3/19/2015 | 0.04996% | $622.06 |
| 1033 | 50771 | Vekovic Marko | 8/1/2013 | 0.05768% | $718.07 |
| 1034 | 7177 | Verba Peter J | 5/5/2011 | 0.11790% | $1,467.90 |
| 1035 | 85816 | Verville Kristopher Keith | | 0.00789% | $98.28 |
| 1036 | 35353 | Viado Marlon M | 5/5/2011 | 0.13484% | $1,678.74 |
| 1037 | 21704 | Victoria Ariel V | 3/16/2013 | 0.12767% | $1,589.45 |
| 1038 | 76042 | Villa Ramirez Wendy Yarem | 7/3/2015 | 0.04838% | $602.34 |
| 1039 | 34474 | Villaflor Faith | 4/7/2013 | 0.09470% | $1,179.07 |
| 1040 | 88289 | Villafranca Lam Ladys Diana | | 0.00057% | $7.10 |
| 1041 | 71519 | Villalobos Pinero Anamarys | 11/4/2013 | 0.05125% | $638.12 |
| 1042 | 34826 | Vo Nga T | | 0.01191% | $148.31 |
| 1043 | 34363 | Vongprachanh Malisa | | 0.02394% | $298.05 |
| 1044 | 34330 | Vongvixay Christina Y | | 0.01296% | $161.35 |
| 1045 | 71006 | Vongvixay Fongsamout | | 0.02371% | $295.18 |
| 1046 | 5576 | Vowell Lisa M | 5/5/2011 | 0.12118% | $1,508.71 |
| 1047 | 72618 | Vu Chi | | 0.02422% | $301.57 |
| 1048 | 27691 | Vuong Minh V | 12/17/2015 | 0.05565% | $692.83 |
| 1049 | 36826 | Vuong Nuoi | 4/6/2013 | 0.03477% | $432.93 |
| 1050 | 30030 | Vuong Vinh T | 3/28/2013 | 0.13885% | $1,728.65 |
| 1051 | 23489 | Vuong Vinnie Q | | 0.02817% | $350.66 |
| 1052 | 9743 | Wade Howard | 3/16/2013 | 0.12713% | $1,582.71 |
| 1053 | 10441 | Walesa Anthony P | 5/5/2011 | 0.01159% | $144.31 |
| 1054 | 73582 | Walker Kevin C | 7/6/2015 | 0.06005% | $747.58 |
| 1055 | 9981 | Wan Ronnie Chi | 5/5/2011 | 0.17825% | $2,219.25 |
| 1056 | 26063 | Wang Heidi | 7/3/2015 | 0.07156% | $890.93 |
| 1057 | 49114 | Wang Hongmei | 3/2/2013 | 0.12155% | $1,513.30 |
| 1058 | 9791 | Wang Jerry | 5/5/2011 | 0.15308% | $1,905.88 |
| 1059 | 21730 | Wang Jiandong | | 0.02725% | $339.29 |
| 1060 | 23526 | Wang Mei Ying | 7/17/2015 | 0.06623% | $824.59 |
| 1061 | 36829 | Wang Shih-ping | 3/14/2013 | 0.11058% | $1,376.72 |
| 1062 | 64743 | Wang Tiffany Ying | 11/12/2015 | 0.04278% | $532.60 |
| 1063 | 35516 | Wang Yang | | 0.02524% | $314.19 |
| 1064 | 34373 | Wang Yvonne | | 0.02035% | $253.38 |
| 1065 | 21710 | Ward Yow R | 3/4/2013 | 0.10721% | $1,334.72 |
| 1066 | 6236 | Watkins Richard D | 5/5/2011 | 0.16991% | $2,115.39 |
| 1067 | 4299 | Watkins Tammi M | 5/5/2011 | 0.16135% | $2,008.86 |

|      | A     | B                     | C          | D        | E          |
|------|-------|-----------------------|------------|----------|------------|
| 1068 | 35651 | Watts Bradley K       | 10/30/2015 | 0.02396% | $298.36    |
| 1069 | 49172 | Weber Traci L         | 5/5/2011   | 0.15965% | $1,987.69  |
| 1070 | 26367 | Wei Jun M             | 3/7/2013   | 0.10976% | $1,366.47  |
| 1071 | 7150  | Weinstock Lian        | 5/5/2011   | 0.14623% | $1,820.58  |
| 1072 | 21698 | Welt Jr John H        | 3/1/2013   | 0.08379% | $1,043.20  |
| 1073 | 21724 | Welt Shannon M        | 3/1/2013   | 0.10771% | $1,340.94  |
| 1074 | 8269  | Wendt Jamie W         | 5/5/2011   | 0.05980% | $744.55    |
| 1075 | 34509 | Wescott Supavadee     |            | 0.02903% | $361.38    |
| 1076 | 7907  | Whitcomb Mary-Noel M  |            | 0.02348% | $292.34    |
| 1077 | 40465 | White Stephen R       | 4/6/2013   | 0.11711% | $1,458.03  |
| 1078 | 34684 | Whitten Sean P        | 3/14/2013  | 0.10943% | $1,362.40  |
| 1079 | 13627 | Williams Shannon L    | 5/5/2011   | 0.12981% | $1,616.19  |
| 1080 | 22957 | Williamson Karin M    | 4/27/2015  | 0.06339% | $789.18    |
| 1081 | 27298 | Wilmore Sharon D      |            | 0.01220% | $151.83    |
| 1082 | 8828  | Wilson Brian V        | 1/2/2015   | 0.04079% | $507.89    |
| 1083 | 21700 | Wilson Janette B      | 8/1/2013   | 0.09198% | $1,145.19  |
| 1084 | 5462  | Wilson Martin D       | 3/28/2013  | 0.06806% | $847.39    |
| 1085 | 6041  | Winchester Otis L     | 5/5/2011   | 0.03777% | $470.20    |
| 1086 | 59827 | Winzer Aaron Jerel    | 12/17/2015 | 0.04820% | $600.07    |
| 1087 | 21774 | Witner Gerald T       | 5/5/2011   | 0.13851% | $1,724.47  |
| 1088 | 60246 | Wodowski Diane Lynn   | 7/6/2015   | 0.04989% | $621.19    |
| 1089 | 5627  | Woldie Negest A       |            | 0.02644% | $329.19    |
| 1090 | 23807 | Wong Andy             | 3/2/2013   | 0.11682% | $1,454.47  |
| 1091 | 7173  | Wong Bonnie           | 3/2/2013   | 0.11019% | $1,371.80  |
| 1092 | 34314 | Wong Denis A          | 12/17/2015 | 0.02135% | $265.75    |
| 1093 | 8537  | Wong Johnny           | 5/5/2011   | 0.15531% | $1,933.57  |
| 1094 | 34498 | Wong Kurt K           | 6/11/2015  | 0.04412% | $549.35    |
| 1095 | 34317 | Wong Stephanie Y      |            | 0.02855% | $355.39    |
| 1096 | 36957 | Wong Timmy            | 3/7/2013   | 0.06484% | $807.26    |
| 1097 | 27136 | Woo Woy Yin           | 8/8/2015   | 0.06862% | $854.37    |
| 1098 | 34334 | Worgull Nancy Y       | 3/4/2013   | 0.12239% | $1,523.72  |
| 1099 | 35273 | Wu Biling L           | 3/16/2013  | 0.10864% | $1,352.55  |
| 1100 | 34827 | Wu Kaiching           | 3/2/2013   | 0.12888% | $1,604.57  |
| 1101 | 64664 | Wu Lily               | 11/12/2015 | 0.04731% | $588.96    |
| 1102 | 35434 | Wu Xiu L              | 3/14/2013  | 0.11438% | $1,424.05  |
| 1103 | 49126 | Wu Xue-Qiong          | 3/19/2015  | 0.07071% | $880.34    |
| 1104 | 25681 | Wu Yi Fan             | 3/4/2013   | 0.12993% | $1,617.60  |
| 1105 | 8116  | Wuertz Jamie M        | 5/5/2011   | 0.16469% | $2,050.41  |
| 1106 | 29954 | Xia Yi                | 3/9/2013   | 0.11629% | $1,447.78  |
| 1107 | 21701 | Xie Christine Y       | 3/1/2013   | 0.11987% | $1,492.43  |
| 1108 | 8290  | Xiong Kabee           | 5/5/2011   | 0.13067% | $1,626.79  |
| 1109 | 21702 | Xu Belinda            |            | 0.02881% | $358.63    |
| 1110 | 5572  | Xu David Gang         | 10/12/2015 | 0.05545% | $690.40    |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1111 | 9318 | Xu Shi P | | 0.02685% | $334.34 |
| 1112 | 75100 | Xu Summer | 1/10/2014 | 0.05178% | $644.61 |
| 1113 | 49231 | Yamzon Raymundo | 3/7/2013 | 0.09712% | $1,209.17 |
| 1114 | 26064 | Yan Ying | | 0.02862% | $356.29 |
| 1115 | 34273 | Yang James S | | 0.01481% | $184.40 |
| 1116 | 79807 | Yang Liwei | | 0.02402% | $299.04 |
| 1117 | 49173 | Yang Yongming | 4/27/2015 | 0.03437% | $427.95 |
| 1118 | 21626 | Yaquinto Jason C | 4/2/2015 | 0.07145% | $889.53 |
| 1119 | 74607 | Yaros Michael John | 4/6/2013 | 0.05777% | $719.29 |
| 1120 | 84529 | Yazdabadi Mansour V | 10/23/2015 | 0.00470% | $58.53 |
| 1121 | 23506 | Ye Ying | 4/27/2015 | 0.07793% | $970.23 |
| 1122 | 5740 | Yearke Carol E | 5/5/2011 | 0.15636% | $1,946.70 |
| 1123 | 21688 | Yerger Ilona U | 4/11/2013 | 0.13385% | $1,666.46 |
| 1124 | 49080 | Yi Seong J | | 0.01966% | $244.77 |
| 1125 | 5884 | Yilmaz Levent | 5/5/2011 | 0.17821% | $2,218.66 |
| 1126 | 36952 | Yilmaz Senem | 4/11/2013 | 0.05757% | $716.75 |
| 1127 | 36523 | Yim Myong S | 4/7/2013 | 0.10932% | $1,361.07 |
| 1128 | 85771 | Yin Jinxia | 11/20/2015 | 0.00916% | $114.00 |
| 1129 | 64591 | Ying Haiyan | | 0.02364% | $294.31 |
| 1130 | 22952 | Yip Eric | 3/7/2013 | 0.13571% | $1,689.64 |
| 1131 | 34497 | Yip Sui Fang | 10/23/2015 | 0.05927% | $737.89 |
| 1132 | 7996 | Yiu Lam | 3/7/2013 | 0.12868% | $1,602.11 |
| 1133 | 65422 | Yiv Sam Kim | 8/3/2015 | 0.05958% | $741.78 |
| 1134 | 23151 | Ymeri Eduard | 4/27/2015 | 0.07309% | $909.98 |
| 1135 | 64104 | Ynigo Arthur O | | 0.02628% | $327.19 |
| 1136 | 4253 | Yoo Eun K | 5/5/2011 | 0.17543% | $2,184.13 |
| 1137 | 19991 | Yoo Eun S | 5/5/2011 | 0.15562% | $1,937.44 |
| 1138 | 79066 | Yoo Je Eun | 12/17/2015 | 0.03664% | $456.22 |
| 1139 | 21711 | Yoo John | 3/1/2013 | 0.12966% | $1,614.30 |
| 1140 | 35020 | Young Teresa K | 3/2/2013 | 0.12886% | $1,604.34 |
| 1141 | 36524 | Youngblood Scott O | 3/28/2013 | 0.12371% | $1,540.21 |
| 1142 | 21680 | Yu Amy | 3/4/2013 | 0.13507% | $1,681.66 |
| 1143 | 27132 | Yu Da Man | 3/7/2013 | 0.13486% | $1,678.97 |
| 1144 | 8334 | Yu Ida W | 5/5/2011 | 0.15631% | $1,946.12 |
| 1145 | 29976 | Yu Yu Hong | 5/3/2014 | 0.09220% | $1,147.94 |
| 1146 | 35123 | Zambrana Otto M | 10/30/2015 | 0.05199% | $647.31 |
| 1147 | 35372 | Zanelli Shirley Joan | 5/5/2011 | 0.12781% | $1,591.25 |
| 1148 | 34688 | Zaragoza Joselito Jules G | 3/17/2013 | 0.12860% | $1,601.03 |
| 1149 | 35580 | Zarra Anthony R | 5/5/2011 | 0.12679% | $1,578.59 |
| 1150 | 35532 | Zeleke Hanna | | 0.02473% | $307.88 |
| 1151 | 10975 | Zeru Alem Asefa | 5/5/2011 | 0.09645% | $1,200.76 |
| 1152 | 40076 | Zhang Ci C | | 0.02178% | $271.17 |
| 1153 | 8156 | Zhang Jie N | 5/5/2011 | 0.12882% | $1,603.79 |

Exhibit "A" - Cesarz Claimants and Claim Amounts - Revised 3/12/21

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1154 | 74570 | Zhang Jing | 3/4/2013 | 0.05516% | $686.72 |
| 1155 | 49566 | Zhang Kuan | 3/9/2013 | 0.11868% | $1,477.63 |
| 1156 | 72619 | Zhang Ping | 3/4/2013 | 0.06766% | $842.41 |
| 1157 | 34403 | Zhang Xiao Feng | | 0.02760% | $343.61 |
| 1158 | 49111 | Zhang Xue Ping | 3/7/2013 | 0.12525% | $1,559.42 |
| 1159 | 25806 | Zhang Yi | 5/11/2015 | 0.07365% | $916.93 |
| 1160 | 36837 | Zhao Yanhong | 3/2/2013 | 0.11821% | $1,471.71 |
| 1161 | 60751 | Zhelyazkov Mirko Y | 3/28/2013 | 0.06122% | $762.17 |
| 1162 | 49171 | Zheng Lei | | 0.02428% | $302.26 |
| 1163 | 34829 | Zhong Xia | 3/2/2013 | 0.11792% | $1,468.13 |
| 1164 | 74309 | Zhou Denise | 3/4/2013 | 0.05110% | $636.14 |
| 1165 | 36699 | Zhu Xiao H | 3/23/2013 | 0.07814% | $972.78 |
| 1166 | 67040 | Zike Tigist | | 0.02414% | $300.54 |
| 1167 | 21848 | Zito Dominic L | 5/5/2011 | 0.15121% | $1,882.52 |
| 1168 | 4892 | Zuehlsdorf Julie | 3/7/2013 | 0.08621% | $1,073.32 |
| 1169 | | | | | |
| 1170 | | | TOTALS | 100.00000% | $1,245,000.00 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D |
|---|---|---|---|---|
| 1 | EE NO | Last Name, First Name as listed in Wynn records | Percentage Interest in *Tang* Settlement Fund (Based On Percentage of Tip Pool Received) | Claim Amount to be Paid as Gross Taxabe Settlement from the Net *Tang* Fund of $2,905,000 for distribution |
| 2 | 67331 | Abea Cindy Jinzu | 0.06860% | $1,992.83 |
| 3 | 34850 | Abea Justin R | 0.09683% | $2,813.01 |
| 4 | 13677 | Abebe Etagegn T | 0.10423% | $3,027.84 |
| 5 | 7178 | Abuan Maria E | 0.10268% | $2,982.91 |
| 6 | 70877 | Adabashi Lauren Darcy | 0.10255% | $2,979.02 |
| 7 | 21687 | Addo William B | 0.10019% | $2,910.53 |
| 8 | 35351 | Adugna Mekonen L | 0.11535% | $3,350.96 |
| 9 | 23166 | Aguero-Hernandez Alejan | 0.13740% | $3,991.40 |
| 10 | 65899 | Aguirre Sarah Anne | 0.11006% | $3,197.10 |
| 11 | 7747 | Albanese Joseph C | 0.09329% | $2,710.04 |
| 12 | 59953 | Alee Chris | 0.04332% | $1,258.58 |
| 13 | 35291 | Allan Stacy L | 0.10912% | $3,169.80 |
| 14 | 83428 | Alvarenga Jennifer Chelse | 0.10258% | $2,980.03 |
| 15 | 21736 | Amare Genet B | 0.10356% | $3,008.39 |
| 16 | 9383 | Amie Frederick | 0.11319% | $3,288.26 |
| 17 | 9793 | An Youn M | 0.11725% | $3,406.12 |
| 18 | 65763 | Andrei Maria Teodora | 0.10452% | $3,036.26 |
| 19 | 21703 | Angelo Savath Sim | 0.11829% | $3,436.45 |
| 20 | 10978 | Angosta Conrado Jr A | 0.10544% | $3,063.03 |
| 21 | 8569 | Angus III Arsenio L | 0.11995% | $3,484.55 |
| 22 | 60162 | Arboleda Mark Anthony N | 0.10856% | $3,153.66 |
| 23 | 7423 | Arceo Corazon | 0.10217% | $2,968.15 |
| 24 | 60523 | Arceo Lilyvel Aqui | 0.10088% | $2,930.44 |
| 25 | 34508 | Armfield Judith A | 0.10389% | $3,018.14 |
| 26 | 6058 | Aromin Bryan D | 0.11744% | $3,411.71 |
| 27 | 29916 | Aromin Rosemarie R | 0.10387% | $3,017.50 |
| 28 | 86548 | Artates Larry Taberna | 0.10084% | $2,929.48 |
| 29 | 4988 | Artiga Fredi | 0.05903% | $1,714.85 |
| 30 | 70892 | Asitimang Matinee | 0.11604% | $3,370.85 |
| 31 | 19663 | Assad Eman J | 0.11672% | $3,390.84 |
| 32 | 34516 | Ataris Benjamin R | 0.09980% | $2,899.18 |
| 33 | 80536 | Aurelio Jelyn Ambida | 0.09163% | $2,661.91 |
| 34 | 34321 | Ayele Genet A | 0.11559% | $3,357.90 |
| 35 | 34478 | Bailey Odell | 0.09747% | $2,831.47 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|    | A | B | C | D |
|----|------|------|------|------|
| 36 | 35586 | Baker-Benitez Laura L | 0.10681% | $3,102.69 |
| 37 | 9347 | Ball Julie A | 0.10954% | $3,182.05 |
| 38 | 91467 | Ballard-Reisch Alyssa Cath | 0.02787% | $809.61 |
| 39 | 60520 | Ballensky Jason | 0.02654% | $771.00 |
| 40 | 74415 | Ballew Ki Chon | 0.08015% | $2,328.46 |
| 41 | 4524 | Balzer Lawrence W | 0.09738% | $2,828.99 |
| 42 | 9116 | Bannourah Hanna M | 0.11081% | $3,219.15 |
| 43 | 73482 | Barber James L | 0.11395% | $3,310.27 |
| 44 | 34545 | Barros Luisa H | 0.11566% | $3,360.07 |
| 45 | 34439 | Barrow Katrina Viloria | 0.04083% | $1,186.01 |
| 46 | 62175 | Bashford Glenn Robert | 0.10572% | $3,071.02 |
| 47 | 34757 | Batten Jeffrey W | 0.03815% | $1,108.27 |
| 48 | 72912 | Baty-Kruegel Marcie | 0.10139% | $2,945.27 |
| 49 | 5671 | Baute Lina L | 0.10849% | $3,151.62 |
| 50 | 36614 | Beard Jessica L | 0.10310% | $2,995.09 |
| 51 | 36873 | Beckham III James D | 0.05577% | $1,620.08 |
| 52 | 6182 | Beese Ronda L | 0.09977% | $2,898.25 |
| 53 | 64598 | Beller Garrett Michael | 0.03435% | $997.80 |
| 54 | 9089 | Benfanti Leah M | 0.09235% | $2,682.83 |
| 55 | 8611 | Benitez Roselle C | 0.10538% | $3,061.36 |
| 56 | 23162 | Bentzen Carol | 0.10135% | $2,944.10 |
| 57 | 87431 | Berhane Nebiyu | 0.10649% | $3,093.52 |
| 58 | 8341 | Bernard Maria M | 0.04652% | $1,351.54 |
| 59 | 36488 | Berry Jeffrey William | 0.06036% | $1,753.33 |
| 60 | 7671 | Bigsot Florentino T | 0.11129% | $3,233.07 |
| 61 | 7962 | Bise Stephen A | 0.09789% | $2,843.57 |
| 62 | 88265 | Bituin Allan David San Luis | 0.08965% | $2,604.44 |
| 63 | 8553 | Blair Donna M | 0.11417% | $3,316.65 |
| 64 | 9329 | Blakstad Christine E | 0.11799% | $3,427.57 |
| 65 | 8818 | Blaney Linda S | 0.10355% | $3,008.15 |
| 66 | 21743 | Block Patricia N | 0.11102% | $3,225.21 |
| 67 | 7749 | Boone Tynisia L | 0.05654% | $1,642.52 |
| 68 | 36539 | Bordinhao Cesar | 0.10816% | $3,142.18 |
| 69 | 6556 | Borsick Chong K | 0.11413% | $3,315.44 |
| 70 | 49185 | Bosnjak Milos | 0.11557% | $3,357.32 |
| 71 | 35350 | Botticello Alan | 0.02377% | $690.42 |
| 72 | 8591 | Bouchard Kyusuh | 0.11235% | $3,263.74 |
| 73 | 35298 | Bounmasanonh Dianna kh | 0.10888% | $3,163.09 |
| 74 | 91586 | Brajovic Irena | 0.02325% | $675.42 |
| 75 | 72493 | Brasi Kenneth R | 0.11872% | $3,448.82 |
| 76 | 29898 | Brasi Sandro D | 0.13446% | $3,905.97 |
| 77 | 35480 | Brooke Sadiye G | 0.11747% | $3,412.53 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

| | A | B | C | D |
|---|---|---|---|---|
| 78 | 20672 | Brooks Carla D | 0.07653% | $2,223.17 |
| 79 | 7425 | Brossart David W | 0.07360% | $2,138.18 |
| 80 | 76147 | Brown Aliya | 0.10341% | $3,004.14 |
| 81 | 36940 | Brown Estella | 0.10662% | $3,097.39 |
| 82 | 4179 | Brown Tracy O | 0.03926% | $1,140.51 |
| 83 | 36491 | Brune Cheryl F | 0.09827% | $2,854.72 |
| 84 | 34266 | Bruno Vince P | 0.13332% | $3,873.02 |
| 85 | 21768 | Burbank Ashley L | 0.08628% | $2,506.37 |
| 86 | 34562 | Burton Brian A | 0.04844% | $1,407.23 |
| 87 | 8840 | Butler Montana E | 0.11716% | $3,403.45 |
| 88 | 8179 | Buzz Scott L | 0.09710% | $2,820.72 |
| 89 | 14244 | Byrne Sheila M | 0.11783% | $3,422.99 |
| 90 | 88747 | Cabral Elisa | 0.07014% | $2,037.53 |
| 91 | 83157 | Calieri Richard Paul | 0.11211% | $3,256.75 |
| 92 | 73523 | Calvelli Scott | 0.10803% | $3,138.14 |
| 93 | 8135 | Camera Jeffrey C | 0.07129% | $2,070.88 |
| 94 | 35211 | Canney Brian J | 0.03336% | $969.00 |
| 95 | 36833 | Carabasu Anca A | 0.10409% | $3,023.84 |
| 96 | 7887 | Carabasu Tanasica A | 0.11814% | $3,431.83 |
| 97 | 8512 | Carbone Richard F | 0.11730% | $3,407.45 |
| 98 | 9408 | Carboni Michael J | 0.11034% | $3,205.49 |
| 99 | 60243 | Cardos Sebastian Vasile | 0.05753% | $1,671.27 |
| 100 | 25809 | Carpenter Tara B | 0.02400% | $697.16 |
| 101 | 76072 | Cartwright Melissa Sue | 0.11243% | $3,266.04 |
| 102 | 34410 | Casacchia-Anderson Maria | 0.04597% | $1,335.45 |
| 103 | 29911 | Casanova Jose Miguel | 0.12862% | $3,736.38 |
| 104 | 9637 | Casanova Marilda | 0.10537% | $3,061.02 |
| 105 | 34561 | Caudillo Juan M | 0.10937% | $3,177.23 |
| 106 | 7200 | Cesarz Joseph J | 0.10819% | $3,142.99 |
| 107 | 67088 | Cesarz Mitaphone | 0.10128% | $2,942.07 |
| 108 | 11052 | Cespedes Jr Carlos M | 0.04199% | $1,219.94 |
| 109 | 91593 | Chan Alan Kwun Long | 0.02724% | $791.32 |
| 110 | 4425 | Chan Amy N | 0.02078% | $603.72 |
| 111 | 83071 | Chan Andy | 0.11637% | $3,380.58 |
| 112 | 49568 | Chang Connie | 0.11590% | $3,366.83 |
| 113 | 85772 | Chang Kara Li | 0.04351% | $1,263.82 |
| 114 | 34481 | Chanthrathip Pany P | 0.08065% | $2,342.87 |
| 115 | 76133 | Chapman Regina Marie | 0.11138% | $3,235.66 |
| 116 | 62067 | Chau Freddie Kwok | 0.05631% | $1,635.86 |
| 117 | 35412 | Chau Linda | 0.09617% | $2,793.52 |
| 118 | 8211 | Chau Minh D | 0.11857% | $3,444.41 |
| 119 | 9702 | Chau Qing B | 0.11995% | $3,484.68 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                          | C        | D          |
|-----|-------|----------------------------|----------|------------|
| 120 | 7744  | Chen Airong                | 0.11769% | $3,418.84  |
| 121 | 62345 | Chen Alice Sarah           | 0.10019% | $2,910.60  |
| 122 | 7356  | Chen Brenda Y              | 0.10597% | $3,078.29  |
| 123 | 66599 | Chen Jessica               | 0.10111% | $2,937.26  |
| 124 | 34537 | Chen Karena M              | 0.12509% | $3,633.79  |
| 125 | 90229 | Chen Richard Siu Fung      | 0.04056% | $1,178.16  |
| 126 | 60156 | Chen Xia                   | 0.11956% | $3,473.25  |
| 127 | 49186 | Chen Yanling               | 0.12213% | $3,547.98  |
| 128 | 90183 | Chen YueWen                | 0.07090% | $2,059.73  |
| 129 | 83130 | Chen Ziyu                  | 0.09948% | $2,889.76  |
| 130 | 29984 | Cheng Andy                 | 0.11155% | $3,240.52  |
| 131 | 34673 | Cheng Waichi               | 0.14078% | $4,089.57  |
| 132 | 59191 | Chen-Ge Sophie Lu          | 0.08853% | $2,571.84  |
| 133 | 25717 | Chenh Jenny                | 0.12959% | $3,764.71  |
| 134 | 49167 | Cher Malissa               | 0.05619% | $1,632.20  |
| 135 | 26387 | Cheung Chi T               | 0.13829% | $4,017.23  |
| 136 | 8463  | Cheung Christopher K       | 0.10451% | $3,035.88  |
| 137 | 36897 | Cheung King                | 0.05746% | $1,669.12  |
| 138 | 8898  | Chewjalearn Chinnavut      | 0.04911% | $1,426.56  |
| 139 | 63675 | Chiang Kai Hong            | 0.10573% | $3,071.60  |
| 140 | 36712 | Chiang Ping C              | 0.03874% | $1,125.41  |
| 141 | 35889 | Chin Shawna M              | 0.10108% | $2,936.38  |
| 142 | 27172 | Cho Sang W                 | 0.12445% | $3,615.29  |
| 143 | 77164 | Choi Chloe                 | 0.09870% | $2,867.28  |
| 144 | 8904  | Choi Chong M               | 0.10796% | $3,136.16  |
| 145 | 4568  | Chong Jin Ah               | 0.05390% | $1,565.70  |
| 146 | 36881 | Chow Cheong B              | 0.11769% | $3,418.79  |
| 147 | 35185 | Chow Lisa K                | 0.13927% | $4,045.83  |
| 148 | 21728 | Christian Dona A           | 0.13616% | $3,955.58  |
| 149 | 66872 | Chuencharoenwong Suma      | 0.10291% | $2,989.59  |
| 150 | 35504 | Chun Jeanie R              | 0.11632% | $3,378.98  |
| 151 | 9761  | Chung Cheryl V             | 0.10757% | $3,124.84  |
| 152 | 67244 | Chung Li                   | 0.11227% | $3,261.38  |
| 153 | 62466 | Chung Phu Thanh            | 0.11369% | $3,302.59  |
| 154 | 35210 | Ciliberti Christina T      | 0.04280% | $1,243.22  |
| 155 | 8848  | Cincotto Matthew           | 0.11192% | $3,251.41  |
| 156 | 34839 | Cipriani Scott             | 0.12067% | $3,505.35  |
| 157 | 36092 | Cliett Derrick J           | 0.08966% | $2,604.62  |
| 158 | 35511 | Collingbourne Susan        | 0.11344% | $3,295.30  |
| 159 | 9951  | Collins Wendy Teruya       | 0.11112% | $3,228.05  |
| 160 | 5897  | Colovic Luka               | 0.11332% | $3,291.81  |
| 161 | 6166  | Comastro Joseph F          | 0.00930% | $270.13    |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                            | C        | D          |
|-----|-------|------------------------------|----------|------------|
| 162 | 36880 | Conchiglia Michael S         | 0.10278% | $2,985.63  |
| 163 | 8825  | Connelly Marla L             | 0.10529% | $3,058.77  |
| 164 | 4798  | Conner William D             | 0.10572% | $3,071.09  |
| 165 | 89028 | Contreras De Aguirre Ivon    | 0.09852% | $2,861.97  |
| 166 | 8277  | Cooper Connie L              | 0.09244% | $2,685.34  |
| 167 | 5961  | Corbin Elizabeth A           | 0.11475% | $3,333.62  |
| 168 | 8524  | Corona Mercy C               | 0.11602% | $3,370.39  |
| 169 | 72620 | Costales Wilma               | 0.09892% | $2,873.55  |
| 170 | 73623 | Cross Laura Patricia         | 0.09013% | $2,618.35  |
| 171 | 9658  | Cruz Charito L               | 0.11746% | $3,412.16  |
| 172 | 35352 | Cruz Teresita J              | 0.10877% | $3,159.70  |
| 173 | 74989 | Cui Renyong                  | 0.11219% | $3,259.26  |
| 174 | 91615 | Cullers Greg Martin          | 0.02816% | $818.09    |
| 175 | 62248 | Cullers Hailing Xue          | 0.07399% | $2,149.46  |
| 176 | 62346 | Dadaloglu Nurden             | 0.10689% | $3,105.28  |
| 177 | 71227 | Dai Vivian                   | 0.07882% | $2,289.73  |
| 178 | 29450 | D'Amore Joseph A             | 0.13443% | $3,905.07  |
| 179 | 10130 | Dandrea Bryan A              | 0.11548% | $3,354.56  |
| 180 | 21729 | Dang Chuong V                | 0.12605% | $3,661.80  |
| 181 | 34459 | Dangelo Phil A               | 0.11216% | $3,258.34  |
| 182 | 60137 | D'angelo Richard Anthony     | 0.09337% | $2,712.26  |
| 183 | 34350 | Dao Meimy                    | 0.03826% | $1,111.49  |
| 184 | 9611  | Dao Scott                    | 0.09159% | $2,660.75  |
| 185 | 35460 | Davies Justin E              | 0.05037% | $1,463.19  |
| 186 | 10217 | Davila Ana R                 | 0.11321% | $3,288.62  |
| 187 | 35295 | Davis Suki                   | 0.11749% | $3,412.97  |
| 188 | 6210  | Davis Thomas L               | 0.02497% | $725.49    |
| 189 | 63007 | Dawson Lexi Marie            | 0.07653% | $2,223.33  |
| 190 | 34686 | Defillippo Joan D            | 0.11219% | $3,259.14  |
| 191 | 8603  | Del Prado Javier             | 0.11863% | $3,446.10  |
| 192 | 35900 | Delphin Sandra A             | 0.09690% | $2,814.92  |
| 193 | 34506 | Deng Vivian J                | 0.11510% | $3,343.71  |
| 194 | 35315 | Desherlia Roberta L          | 0.09409% | $2,733.25  |
| 195 | 79223 | Devine Patricia L            | 0.08865% | $2,575.22  |
| 196 | 14186 | Devitte Heather K            | 0.05252% | $1,525.85  |
| 197 | 62439 | Dezii Melodey                | 0.10484% | $3,045.58  |
| 198 | 3679  | Dheressa Lomi K              | 0.12445% | $3,615.26  |
| 199 | 74764 | Diec Nancy Tuyet             | 0.11632% | $3,379.10  |
| 200 | 34420 | Dieu Victor                  | 0.12703% | $3,690.20  |
| 201 | 8092  | Digiorgio Michael J          | 0.10852% | $3,152.46  |
| 202 | 5434  | DiLisio Tanya M              | 0.05367% | $1,559.22  |
| 203 | 34488 | Diloreanu Daniel I           | 0.08081% | $2,347.60  |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                        | C        | D          |
|-----|-------|--------------------------|----------|------------|
| 204 | 59611 | Dimic Ana                | 0.11541% | $3,352.58  |
| 205 | 62158 | Dingeanu Carmen Elena    | 0.11045% | $3,208.68  |
| 206 | 23510 | Dizon Jr Zoilo V         | 0.13485% | $3,917.29  |
| 207 | 29800 | Dizon Rosalie V          | 0.13719% | $3,985.32  |
| 208 | 75594 | Doan Phuong Hoa          | 0.00619% | $179.94    |
| 209 | 29914 | Dobson Kim D             | 0.09420% | $2,736.42  |
| 210 | 73037 | Dong Ze                  | 0.05462% | $1,586.69  |
| 211 | 34825 | Donner Kay               | 0.11813% | $3,431.62  |
| 212 | 30863 | Doxie Jr Larry D         | 0.07843% | $2,278.42  |
| 213 | 21735 | Draggon Leighton B       | 0.12652% | $3,675.43  |
| 214 | 34335 | Draper Cameron D         | 0.02076% | $603.15    |
| 215 | 76044 | Draper Joana Marie       | 0.09413% | $2,734.34  |
| 216 | 76298 | Dryjanski Devona Kaitlin | 0.08908% | $2,587.73  |
| 217 | 49074 | Du Lina                  | 0.05284% | $1,535.04  |
| 218 | 90595 | Duarte Katheryn May      | 0.04291% | $1,246.56  |
| 219 | 70198 | Duenas Candida           | 0.09331% | $2,710.80  |
| 220 | 27175 | Dunne John J             | 0.04488% | $1,303.77  |
| 221 | 85765 | Duong Isabel             | 0.09161% | $2,661.14  |
| 222 | 29902 | Duong Ngoc-xuan Thi      | 0.13914% | $4,042.07  |
| 223 | 9413  | Duong Vivian             | 0.11585% | $3,365.57  |
| 224 | 34412 | Durando Dennis C         | 0.13392% | $3,890.37  |
| 225 | 34411 | Durando Marie A          | 0.11063% | $3,213.90  |
| 226 | 9342  | Dyer Jason C             | 0.10491% | $3,047.72  |
| 227 | 34286 | Dzama Christina M        | 0.11777% | $3,421.35  |
| 228 | 8629  | Ealy Jr Thomas H         | 0.09089% | $2,640.28  |
| 229 | 64345 | Egan Lauren Marion       | 0.05052% | $1,467.61  |
| 230 | 7688  | Eitelberg Ray M          | 0.09817% | $2,851.86  |
| 231 | 19667 | Elliott Earnest E        | 0.08639% | $2,509.60  |
| 232 | 34613 | Elmagrabi Peter          | 0.04159% | $1,208.08  |
| 233 | 9362  | Elston Brian L           | 0.11778% | $3,421.63  |
| 234 | 34400 | Encabo Robert A          | 0.11984% | $3,481.32  |
| 235 | 21800 | Enriques Lei S           | 0.13602% | $3,951.40  |
| 236 | 19855 | Eslinger Jeffrey J       | 0.11323% | $3,289.33  |
| 237 | 21692 | Esparza Nieves R         | 0.13143% | $3,817.92  |
| 238 | 9677  | Espiritu Evangeline B    | 0.11389% | $3,308.51  |
| 239 | 36838 | Espiritu Jr Lutgardo R   | 0.11538% | $3,351.82  |
| 240 | 36382 | Espiritu Mark R A        | 0.09682% | $2,812.54  |
| 241 | 83233 | Espiritu Melchor R       | 0.08622% | $2,504.64  |
| 242 | 34614 | Esposito John M          | 0.06099% | $1,771.71  |
| 243 | 9477  | Eubanks Dawn K           | 0.10197% | $2,962.13  |
| 244 | 21739 | Evans Jake R             | 0.13345% | $3,876.74  |
| 245 | 6192  | Fadel Claudia            | 0.09300% | $2,701.53  |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|  | A | B | C | D |
|---|---|---|---|---|
| 246 | 8842 | Falchi Roberto A | 0.10164% | $2,952.67 |
| 247 | 21719 | Fatooh Su-kyoung | 0.12935% | $3,757.53 |
| 248 | 85524 | Fernandez Jaime | 0.10839% | $3,148.62 |
| 249 | 36359 | Fernandez John D | 0.11623% | $3,376.53 |
| 250 | 36797 | Ferrara Dan | 0.14407% | $4,185.11 |
| 251 | 90203 | Ferrari Alexander Alvaro | 0.06873% | $1,996.72 |
| 252 | 66909 | Filipovic Nada | 0.11264% | $3,272.09 |
| 253 | 6205 | Fite Bulcha | 0.11515% | $3,345.21 |
| 254 | 4990 | Flanagan Adriana | 0.08405% | $2,441.51 |
| 255 | 6064 | Fontana Sebastiana | 0.08710% | $2,530.40 |
| 256 | 5191 | Ford Gregory R | 0.11627% | $3,377.52 |
| 257 | 19367 | Fosburg Gary L | 0.09891% | $2,873.46 |
| 258 | 9971 | Fox Amber M | 0.02118% | $615.15 |
| 259 | 21731 | Francis Chad D | 0.07750% | $2,251.36 |
| 260 | 71285 | Frazier Taem Katelin | 0.11249% | $3,267.83 |
| 261 | 7122 | Frey Michael T | 0.10076% | $2,926.99 |
| 262 | 7175 | Frey Mimi N | 0.11568% | $3,360.63 |
| 263 | 62407 | Friedman Daniel Nathan | 0.09358% | $2,718.40 |
| 264 | 8831 | Fujino Kent S | 0.11619% | $3,375.35 |
| 265 | 90333 | Fuller Breckell Lynn | 0.06243% | $1,813.70 |
| 266 | 49563 | Fuller Colleen | 0.11495% | $3,339.25 |
| 267 | 10448 | Fuller Terri L | 0.11132% | $3,233.76 |
| 268 | 4682 | Funk Dezari J | 0.04441% | $1,290.00 |
| 269 | 64741 | Gadberry Christopher Dav | 0.11460% | $3,329.14 |
| 270 | 8562 | Gahagan Barron | 0.10131% | $2,943.02 |
| 271 | 35282 | Gaines Roger N | 0.08453% | $2,455.46 |
| 272 | 9088 | Gallo Elizabeth | 0.04180% | $1,214.26 |
| 273 | 6207 | Gan Xiumei | 0.11676% | $3,391.98 |
| 274 | 19851 | Gannon Janice | 0.06289% | $1,826.90 |
| 275 | 71269 | Gao Shan | 0.11929% | $3,465.29 |
| 276 | 23311 | Garber Brian | 0.13974% | $4,059.45 |
| 277 | 11673 | Garces Liwliwa R | 0.13100% | $3,805.49 |
| 278 | 6980 | Garcia David | 0.11274% | $3,275.00 |
| 279 | 6728 | Garcia Lourdes L | 0.10827% | $3,145.20 |
| 280 | 63650 | Garcia Racelle | 0.10551% | $3,065.04 |
| 281 | 9269 | Garcia Wiston | 0.10521% | $3,056.39 |
| 282 | 62868 | Garcia Yelina | 0.07738% | $2,247.90 |
| 283 | 62472 | Ge Xin | 0.10107% | $2,936.08 |
| 284 | 92526 | Gebra Frehiwot Tesfaye | 0.00640% | $185.92 |
| 285 | 8930 | Geiger Chris F | 0.12027% | $3,493.71 |
| 286 | 9462 | Gentry Richard D | 0.09234% | $2,682.56 |
| 287 | 29912 | George Alejandro | 0.13121% | $3,811.51 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                         | C        | D          |
|-----|-------|---------------------------|----------|------------|
| 288 | 86464 | George Esther             | 0.11397% | $3,310.88  |
| 289 | 21684 | George Julia              | 0.12826% | $3,725.91  |
| 290 | 27329 | Georgette Bobbie          | 0.11982% | $3,480.70  |
| 291 | 21690 | Georgiev Katina T         | 0.13540% | $3,933.37  |
| 292 | 59612 | Getsova Dragoslava Angel  | 0.12620% | $3,666.07  |
| 293 | 85527 | Ghebremicael Lia Andeme   | 0.10471% | $3,041.85  |
| 294 | 9341  | Giang Yoon Hee            | 0.12024% | $3,492.97  |
| 295 | 40443 | Giannetti Patricia Marie  | 0.09914% | $2,879.99  |
| 296 | 53076 | Gidey Nigist              | 0.11390% | $3,308.66  |
| 297 | 36390 | Gilley Michael W          | 0.12110% | $3,517.91  |
| 298 | 35402 | Gipson Mikki Michelle     | 0.09035% | $2,624.73  |
| 299 | 14207 | Gitisetan Kourosh         | 0.11929% | $3,465.31  |
| 300 | 6988  | Gleason Michael D         | 0.09587% | $2,784.97  |
| 301 | 49170 | Gleich Karen Jean         | 0.10726% | $3,115.88  |
| 302 | 35302 | Golden Haeyon             | 0.10754% | $3,124.16  |
| 303 | 88251 | Golub Velibor             | 0.05078% | $1,475.02  |
| 304 | 35038 | Gomez Dorotea C           | 0.11231% | $3,262.56  |
| 305 | 35408 | Gomez Oscar M             | 0.06828% | $1,983.64  |
| 306 | 34402 | Gong Amy H                | 0.14738% | $4,281.53  |
| 307 | 9998  | Goodelman Jay I           | 0.10426% | $3,028.76  |
| 308 | 7741  | Graves Orly L             | 0.00308% | $89.39     |
| 309 | 7230  | Green Diane Evonne        | 0.11120% | $3,230.41  |
| 310 | 72757 | Green Jerry O             | 0.02076% | $603.12    |
| 311 | 21712 | Guan Leilani              | 0.13257% | $3,851.29  |
| 312 | 23525 | Guan Shu Y                | 0.13311% | $3,866.72  |
| 313 | 7900  | Guest Jesse L             | 0.01472% | $427.66    |
| 314 | 29903 | Guevara Kim               | 0.09350% | $2,716.16  |
| 315 | 35405 | Guiao Ronald L            | 0.04760% | $1,382.81  |
| 316 | 72101 | Guidara April             | 0.10538% | $3,061.23  |
| 317 | 49075 | Guillory Dwayne           | 0.11297% | $3,281.76  |
| 318 | 35099 | Guillory Kathleen C       | 0.03957% | $1,149.51  |
| 319 | 34318 | Gulliford Brian K         | 0.04316% | $1,253.76  |
| 320 | 73630 | Gumenyuk Yaroslav         | 0.11985% | $3,481.55  |
| 321 | 25677 | Guzelkucuk Sema           | 0.09120% | $2,649.28  |
| 322 | 25693 | Guzman Rodolfo            | 0.03260% | $947.03    |
| 323 | 35182 | Ha Jonathan               | 0.13549% | $3,936.02  |
| 324 | 29983 | Hackney Kenneth S         | 0.11601% | $3,370.23  |
| 325 | 7277  | Hadeed Youssef            | 0.10060% | $2,922.43  |
| 326 | 70905 | Hall Shilah Christy       | 0.11374% | $3,304.17  |
| 327 | 35341 | Hamblin Catherine S       | 0.10049% | $2,919.13  |
| 328 | 34419 | Hamel Sr Jeffrey M        | 0.00644% | $187.11    |
| 329 | 76627 | Han Xiao                  | 0.08860% | $2,573.72  |

|     | A | B | C | D |
|-----|-----|-----|-----|-----|
| 330 | 8802 | Hanley David V | 0.11951% | $3,471.70 |
| 331 | 23941 | Haro George L | 0.13519% | $3,927.22 |
| 332 | 22960 | Harper Charles M | 0.12598% | $3,659.62 |
| 333 | 7349 | Hart Jr Richard N | 0.11122% | $3,230.85 |
| 334 | 62348 | Hartman Hilda Monica | 0.10165% | $2,953.04 |
| 335 | 64742 | He Jason Junsong | 0.06448% | $1,873.26 |
| 336 | 64658 | He Qinli | 0.07559% | $2,195.90 |
| 337 | 24913 | Hebte Helen | 0.11723% | $3,405.60 |
| 338 | 9017 | Hefner Gloria C | 0.10028% | $2,913.10 |
| 339 | 36534 | Hendrix Suzy Y | 0.00914% | $265.47 |
| 340 | 29945 | Heon Chong S | 0.12640% | $3,672.01 |
| 341 | 76108 | Heredia Villanueva Claudia | 0.11213% | $3,257.36 |
| 342 | 4661 | Herman Courtney E | 0.09876% | $2,868.96 |
| 343 | 36681 | Hill John P | 0.04286% | $1,245.08 |
| 344 | 8851 | Hill Lili A | 0.04383% | $1,273.26 |
| 345 | 8483 | Hillers William A | 0.08332% | $2,420.52 |
| 346 | 85764 | Hills Gil | 0.10996% | $3,194.21 |
| 347 | 4252 | Hinh Garry | 0.07785% | $2,261.42 |
| 348 | 34571 | Hinojosa Snjezana | 0.10712% | $3,111.90 |
| 349 | 7721 | Ho Charly X | 0.11426% | $3,319.12 |
| 350 | 8959 | Ho Nancy | 0.06161% | $1,789.63 |
| 351 | 83301 | Hoang Johnny | 0.04428% | $1,286.46 |
| 352 | 35186 | Hoffman Jeff C | 0.13247% | $3,848.35 |
| 353 | 25737 | Hoffmann Timothy M | 0.02481% | $720.61 |
| 354 | 62406 | Holden Jamie Elizabeth | 0.08376% | $2,433.36 |
| 355 | 64602 | Holland Ma Andrea Sango | 0.11582% | $3,364.50 |
| 356 | 9527 | Hollowell Britt L | 0.10055% | $2,920.89 |
| 357 | 9251 | Holton Sandra P | 0.09416% | $2,735.25 |
| 358 | 30182 | Horita Myong C | 0.13647% | $3,964.46 |
| 359 | 7368 | Horwitz Michael Isadore | 0.09081% | $2,638.09 |
| 360 | 61915 | Hotaki Aziza Malal | 0.11671% | $3,390.33 |
| 361 | 36352 | Hou Danny C | 0.03563% | $1,035.00 |
| 362 | 82946 | Hou Siying | 0.11598% | $3,369.35 |
| 363 | 92484 | Hou Yijun | 0.01343% | $390.15 |
| 364 | 67254 | Hou Yuzhi | 0.11492% | $3,338.53 |
| 365 | 84944 | Hristova Temenuga Zhivko | 0.09175% | $2,665.44 |
| 366 | 76293 | Hsia Emily | 0.07840% | $2,277.39 |
| 367 | 92366 | Hsieh Yating | 0.00687% | $199.58 |
| 368 | 9618 | Hsu Jim C | 0.12043% | $3,498.63 |
| 369 | 23682 | Hsu Joyce | 0.13136% | $3,816.03 |
| 370 | 36949 | Huang Cindy O | 0.11724% | $3,405.86 |
| 371 | 49122 | Huang Jinman | 0.11626% | $3,377.30 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                          | C        | D          |
| --- | ----- | -------------------------- | -------- | ---------- |
| 372 | 90150 | Huang Joyce Peiqin         | 0.06104% | $1,773.13  |
| 373 | 14272 | Huang Leanne Y             | 0.11309% | $3,285.19  |
| 374 | 49125 | Huang Ling Wei             | 0.11519% | $3,346.17  |
| 375 | 29987 | Huang Nancy                | 0.12541% | $3,643.05  |
| 376 | 21767 | Huang Yen M                | 0.11910% | $3,459.96  |
| 377 | 34285 | Huang Zhihua E             | 0.13022% | $3,782.81  |
| 378 | 4645  | Hubert Cameron B           | 0.10730% | $3,117.01  |
| 379 | 74987 | Hughes Kena Tadesse        | 0.08802% | $2,557.10  |
| 380 | 6253  | Hui Lohelani Kahookele     | 0.10757% | $3,124.89  |
| 381 | 8096  | Humble Barbara J           | 0.11282% | $3,277.42  |
| 382 | 84926 | Hunt Matthew Scott         | 0.11003% | $3,196.32  |
| 383 | 6154  | Hupp Nicky R               | 0.10695% | $3,106.76  |
| 384 | 7145  | Hutchings Jill S           | 0.00789% | $229.14    |
| 385 | 8864  | Huynh John                 | 0.11078% | $3,218.06  |
| 386 | 30008 | Huynh Nhung Thi            | 0.12192% | $3,541.85  |
| 387 | 49567 | Huynh Thao                 | 0.11499% | $3,340.53  |
| 388 | 8064  | Hwang Shun Ling            | 0.04959% | $1,440.58  |
| 389 | 92336 | Hyun Hyesim                | 0.01811% | $526.14    |
| 390 | 73603 | Ikeda Cindy Tao            | 0.11322% | $3,288.94  |
| 391 | 35410 | Insixiengmai Viphakone     | 0.08241% | $2,394.07  |
| 392 | 4901  | Iorgulescu Adrian          | 0.11228% | $3,261.74  |
| 393 | 9361  | Iorgulescu Mihaela C       | 0.04418% | $1,283.36  |
| 394 | 21727 | Irvin Valarie A            | 0.12981% | $3,770.84  |
| 395 | 10213 | Jackson Joanne T           | 0.11848% | $3,441.76  |
| 396 | 53808 | Jackson Jr Herbert         | 0.04019% | $1,167.51  |
| 397 | 11166 | Jaeger Jeffrey A           | 0.09967% | $2,895.39  |
| 398 | 9961  | Jatico Roy L               | 0.11889% | $3,453.80  |
| 399 | 40078 | Jiang Jessica Q            | 0.11589% | $3,366.61  |
| 400 | 71179 | Jiang Jinhua               | 0.11251% | $3,268.38  |
| 401 | 10266 | Jiao Rao                   | 0.09849% | $2,861.24  |
| 402 | 34492 | Jimenez Jr Oscar M         | 0.05750% | $1,670.34  |
| 403 | 69822 | Jimenez Wally              | 0.08645% | $2,511.47  |
| 404 | 63665 | Jing Meijia                | 0.08579% | $2,492.17  |
| 405 | 4749  | Johnson Kyong S            | 0.11985% | $3,481.68  |
| 406 | 8176  | Johonnot Thomas S          | 0.12032% | $3,495.44  |
| 407 | 23156 | Jokic Milica               | 0.11063% | $3,213.72  |
| 408 | 35285 | Jones Elvis L              | 0.07933% | $2,304.44  |
| 409 | 21741 | Jones Mai Anh              | 0.00653% | $189.73    |
| 410 | 27137 | Jones Marlon Y             | 0.11452% | $3,326.77  |
| 411 | 60188 | Jones Stephen Michael      | 0.11551% | $3,355.70  |
| 412 | 60347 | Jung Sun Yeun              | 0.10517% | $3,055.09  |
| 413 | 8297  | Kaphengst Judy Haruko      | 0.09920% | $2,881.85  |

|     | A | B | C | D |
|-----|-----|-----|-----|-----|
| 414 | 4454 | Kastroll Kanie G | 0.11798% | $3,427.31 |
| 415 | 4756 | Katzenberger Daniel P | 0.11007% | $3,197.47 |
| 416 | 66625 | Keck Tasha Lynn | 0.10552% | $3,065.49 |
| 417 | 64593 | Keldysheva Olga | 0.11983% | $3,481.02 |
| 418 | 5017 | Kelley Babeth Marie | 0.07646% | $2,221.17 |
| 419 | 10456 | Kelley John K | 0.10011% | $2,908.10 |
| 420 | 34369 | Kellogg Joseph A | 0.13721% | $3,985.84 |
| 421 | 9648 | Kelly Saakanoush | 0.10506% | $3,051.94 |
| 422 | 82948 | Kenina Anna A | 0.08579% | $2,492.11 |
| 423 | 50984 | Keomany Bouthda | 0.11768% | $3,418.50 |
| 424 | 6726 | Kerbs Hope J | 0.09867% | $2,866.32 |
| 425 | 34671 | Ketema Redate | 0.09162% | $2,661.66 |
| 426 | 29691 | Ketterer Meng Yan | 0.06772% | $1,967.35 |
| 427 | 62870 | Khemsar Samshrita | 0.10842% | $3,149.72 |
| 428 | 71531 | Kidane Michael Woldehav | 0.10136% | $2,944.41 |
| 429 | 83073 | Kieffer Amber A | 0.07090% | $2,059.61 |
| 430 | 14311 | Killebrew Martha G | 0.11543% | $3,353.17 |
| 431 | 36711 | Kim Alex Y | 0.10959% | $3,183.29 |
| 432 | 34534 | Kim Eun K | 0.10792% | $3,135.11 |
| 433 | 9420 | Kim Jin Y | 0.11105% | $3,226.12 |
| 434 | 5556 | Kim Kayla | 0.10235% | $2,973.41 |
| 435 | 9119 | Kim Kiong | 0.11829% | $3,436.30 |
| 436 | 4539 | Kim Toan D | 0.10659% | $3,096.56 |
| 437 | 61171 | Kim Tony Dong Hyun | 0.07734% | $2,246.77 |
| 438 | 27171 | Kim Woo Chin | 0.11284% | $3,277.91 |
| 439 | 8347 | Kim Yonghui J | 0.11245% | $3,266.63 |
| 440 | 25696 | King Pheleance | 0.11357% | $3,299.24 |
| 441 | 6155 | Kissman Michael P | 0.11812% | $3,431.47 |
| 442 | 36905 | Kittipongdaja Supeecha | 0.10297% | $2,991.38 |
| 443 | 36532 | Kline Emily V | 0.00176% | $51.13 |
| 444 | 8650 | Kloos Christy A | 0.09353% | $2,717.15 |
| 445 | 5950 | Knepper Brian M | 0.11336% | $3,293.22 |
| 446 | 35416 | Ko Ki S | 0.11927% | $3,464.66 |
| 447 | 25611 | Kolozsi Keith A | 0.00139% | $40.44 |
| 448 | 79773 | Kongmun Prangthip | 0.11428% | $3,319.84 |
| 449 | 5087 | Koronik Saudia M | 0.11441% | $3,323.73 |
| 450 | 35296 | Kounovsky Billy J | 0.00888% | $257.87 |
| 451 | 89483 | Kovacevic Milos | 0.08912% | $2,589.03 |
| 452 | 89591 | Koviak Ann Lynn | 0.04865% | $1,413.14 |
| 453 | 78125 | Kozup Jessica L | 0.01900% | $551.90 |
| 454 | 4413 | Kreml Jeannine N | 0.09696% | $2,816.61 |
| 455 | 34494 | Kruegel Jason J | 0.04261% | $1,237.85 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A | B | C | D |
|-----|------|---------------------------|-----------|------------|
| 456 | 60300 | Kubota Wade Masami | 0.09287% | $2,697.93 |
| 457 | 86557 | Kumar Chandrabhanu | 0.03399% | $987.42 |
| 458 | 35401 | Kung Alvin S | 0.13954% | $4,053.70 |
| 459 | 9112 | Kwon Esther K | 0.11945% | $3,469.97 |
| 460 | 86458 | Kwon Kong Moon | 0.10597% | $3,078.29 |
| 461 | 49123 | Lam Cheng Man | 0.11452% | $3,326.90 |
| 462 | 34295 | Lam Dung | 0.13327% | $3,871.57 |
| 463 | 25845 | Lam Duy P | 0.13938% | $4,049.02 |
| 464 | 16615 | Lam Raymond Y | 0.03117% | $905.56 |
| 465 | 21723 | Lam Sandy C | 0.13700% | $3,979.72 |
| 466 | 49296 | Lambert Tina Helena | 0.04215% | $1,224.44 |
| 467 | 8522 | Lambert Tina I | 0.10964% | $3,184.91 |
| 468 | 9774 | Lambris John | 0.11866% | $3,447.10 |
| 469 | 36673 | Laporta Joseph F | 0.10921% | $3,172.45 |
| 470 | 61565 | Larrieu Alain Jacques | 0.11543% | $3,353.15 |
| 471 | 5369 | Larson Ronda L | 0.09700% | $2,817.91 |
| 472 | 74338 | Lau Julie | 0.08926% | $2,592.94 |
| 473 | 25692 | Lau Loretta L | 0.11761% | $3,416.74 |
| 474 | 59613 | Lauret Isbert Armando | 0.10670% | $3,099.60 |
| 475 | 70693 | Lavigne John David | 0.04094% | $1,189.31 |
| 476 | 6177 | Lay Elly S | 0.10825% | $3,144.57 |
| 477 | 49101 | Le Hai C | 0.13033% | $3,786.02 |
| 478 | 36701 | Le Hanh Chi T | 0.11426% | $3,319.28 |
| 479 | 35219 | Le Nho X | 0.11746% | $3,412.13 |
| 480 | 36964 | Le Nhu Q | 0.11331% | $3,291.52 |
| 481 | 83838 | Le Nhung Thi | 0.11000% | $3,195.37 |
| 482 | 36960 | Le Tan B | 0.11214% | $3,257.79 |
| 483 | 49131 | Leavitt Kathryn B | 0.12365% | $3,592.14 |
| 484 | 35810 | LeBeau Wayne R | 0.12012% | $3,489.38 |
| 485 | 36692 | Leddy Donna A | 0.14755% | $4,286.41 |
| 486 | 8161 | Lee Anita | 0.10457% | $3,037.83 |
| 487 | 7734 | Lee Bokyu | 0.11337% | $3,293.27 |
| 488 | 71570 | Lee Da Mi | 0.10485% | $3,045.76 |
| 489 | 8622 | Lee Hei S | 0.11081% | $3,218.95 |
| 490 | 22953 | Lee Hsiu T | 0.12209% | $3,546.68 |
| 491 | 36977 | Lee Hyunsok | 0.12130% | $3,523.89 |
| 492 | 9406 | Lee Jacky | 0.10574% | $3,071.62 |
| 493 | 15488 | Lee Jade H | 0.11460% | $3,329.17 |
| 494 | 34503 | Lee Jenny | 0.13922% | $4,044.42 |
| 495 | 34293 | Lee Kelly S | 0.03739% | $1,086.30 |
| 496 | 8565 | Lee Kenny | 0.10888% | $3,162.95 |
| 497 | 9367 | Lee Sang Y | 0.11653% | $3,385.17 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                      | C        | D          |
|-----|-------|------------------------|----------|------------|
| 498 | 35520 | Lee Sei J              | 0.11333% | $3,292.35  |
| 499 | 21738 | Lee Tai Kyung          | 0.11773% | $3,420.18  |
| 500 | 8257  | Lee Terri              | 0.10019% | $2,910.52  |
| 501 | 36768 | Lee Ting               | 0.11456% | $3,328.04  |
| 502 | 8878  | Lee Winston            | 0.11659% | $3,386.82  |
| 503 | 25707 | Lei Leila              | 0.11916% | $3,461.72  |
| 504 | 34427 | Lei Yuanyu S           | 0.12664% | $3,679.01  |
| 505 | 75510 | Leong Taylor K         | 0.08882% | $2,580.16  |
| 506 | 34623 | Leung Franklin C       | 0.12585% | $3,655.91  |
| 507 | 35196 | Leung Joyce Y          | 0.09524% | $2,766.85  |
| 508 | 27145 | Leung Pei G            | 0.13586% | $3,946.70  |
| 509 | 8178  | Li Dan                 | 0.11769% | $3,419.03  |
| 510 | 71666 | Li De Jian             | 0.12122% | $3,521.43  |
| 511 | 49076 | Li Jiemin              | 0.10721% | $3,114.36  |
| 512 | 23524 | Li Jinyuan             | 0.13621% | $3,956.99  |
| 513 | 92524 | Li Lin                 | 0.01408% | $408.98    |
| 514 | 62517 | Li Ying Hua            | 0.07441% | $2,161.64  |
| 515 | 62176 | Li Ying Wa             | 0.10888% | $3,162.92  |
| 516 | 50873 | Liang Eileen Zheng     | 0.08631% | $2,507.26  |
| 517 | 6990  | Liang Jia Zhu          | 0.10483% | $3,045.42  |
| 518 | 90461 | Liang Lan Fang         | 0.00788% | $229.03    |
| 519 | 70891 | Liang Yun              | 0.11276% | $3,275.77  |
| 520 | 39058 | Liang Yung             | 0.05984% | $1,738.25  |
| 521 | 71387 | Lieu Phuong            | 0.11499% | $3,340.50  |
| 522 | 21691 | Lightford Cheryl S     | 0.12714% | $3,693.28  |
| 523 | 8167  | Lim Karen              | 0.12026% | $3,493.55  |
| 524 | 25678 | Lim Roger              | 0.06463% | $1,877.41  |
| 525 | 83131 | Lin Qiaoyan            | 0.11923% | $3,463.67  |
| 526 | 88633 | Lin Xing               | 0.07373% | $2,141.98  |
| 527 | 49169 | Lingbloom Duangporn    | 0.10906% | $3,168.07  |
| 528 | 74608 | Liosi Catherine Marie  | 0.11684% | $3,394.15  |
| 529 | 85881 | Lisojo Lisboa Benjamin | 0.07273% | $2,112.74  |
| 530 | 49176 | List John J            | 0.02817% | $818.34    |
| 531 | 8509  | Liu Chunxia            | 0.10075% | $2,926.87  |
| 532 | 27173 | Liu Michelle Yan       | 0.10458% | $3,038.08  |
| 533 | 29852 | Liu Suifen             | 0.12352% | $3,588.17  |
| 534 | 7261  | Liu Yan J              | 0.11557% | $3,357.25  |
| 535 | 29950 | Lo Wei Hong            | 0.13536% | $3,932.18  |
| 536 | 11010 | Lody Jr Charles E      | 0.09484% | $2,755.07  |
| 537 | 36806 | Long May               | 0.11010% | $3,198.33  |
| 538 | 8502  | Louie Jocelyn S        | 0.11788% | $3,424.42  |
| 539 | 10114 | Lovrince Jeannine R    | 0.11481% | $3,335.27  |

|  | A | B | C | D |
|---|---|---|---|---|
| 540 | 8568 | Lowrey Mary E | 0.10491% | $3,047.50 |
| 541 | 69309 | Lu Ping | 0.10101% | $2,934.38 |
| 542 | 9949 | Lubarsky Jen Fen | 0.12012% | $3,489.47 |
| 543 | 34899 | Lubrano Gina C | 0.11183% | $3,248.57 |
| 544 | 23684 | Ludwick Steve E | 0.13543% | $3,934.18 |
| 545 | 27134 | Luk Yang | 0.12395% | $3,600.64 |
| 546 | 7359 | Luna Sheileen M | 0.07590% | $2,204.84 |
| 547 | 8927 | Luna William F | 0.01436% | $417.12 |
| 548 | 49181 | Luo Xing Ping | 0.11104% | $3,225.72 |
| 549 | 21696 | Luo Zhi Hong | 0.11916% | $3,461.54 |
| 550 | 35581 | Luong Hinh | 0.12624% | $3,667.20 |
| 551 | 78014 | Luong Kelley | 0.11096% | $3,223.27 |
| 552 | 8872 | Luu Phuong L | 0.10979% | $3,189.33 |
| 553 | 74310 | Ly Ann Chan | 0.10277% | $2,985.61 |
| 554 | 35299 | Macaspac Norma G | 0.12492% | $3,628.90 |
| 555 | 49152 | Mach Michele | 0.11884% | $3,452.24 |
| 556 | 6583 | Maestas Freddy M | 0.11560% | $3,358.23 |
| 557 | 60937 | Mai-Ren Diana Shao | 0.00829% | $240.94 |
| 558 | 23499 | Maniscalco Joseph A | 0.11909% | $3,459.64 |
| 559 | 9275 | Manning Billy J | 0.11165% | $3,243.40 |
| 560 | 8234 | Manzi Chris A | 0.07645% | $2,220.77 |
| 561 | 66912 | Maralit William DeChavez | 0.09218% | $2,677.97 |
| 562 | 77304 | Marrero Mangual Camille | 0.10111% | $2,937.17 |
| 563 | 4235 | Martin David L | 0.09221% | $2,678.82 |
| 564 | 10138 | Martin Delia D | 0.11709% | $3,401.36 |
| 565 | 36493 | Martin Timothy L | 0.09532% | $2,769.10 |
| 566 | 6623 | Martinez Maria Veronica | 0.05073% | $1,473.85 |
| 567 | 80577 | Martinez Melissa | 0.09534% | $2,769.69 |
| 568 | 35307 | Mason Joseph R | 0.11291% | $3,279.89 |
| 569 | 8138 | Mason Mary K | 0.09175% | $2,665.29 |
| 570 | 16613 | Matteucci Thomas A | 0.08897% | $2,584.63 |
| 571 | 71317 | Matthews Andre Luis | 0.08809% | $2,558.87 |
| 572 | 76034 | Mattio Carrie Ann | 0.10603% | $3,080.11 |
| 573 | 9962 | Mauro Claudio | 0.11139% | $3,235.85 |
| 574 | 21629 | Mawanay Steve A | 0.12498% | $3,630.71 |
| 575 | 21693 | McAnallen Uyen K | 0.12403% | $3,603.21 |
| 576 | 8180 | McCall Kenneth E | 0.09946% | $2,889.26 |
| 577 | 21773 | McCall Zinash A | 0.07530% | $2,187.60 |
| 578 | 10129 | Mccracken Darrell D | 0.10942% | $3,178.66 |
| 579 | 49174 | McDowell Janice | 0.09176% | $2,665.65 |
| 580 | 5815 | Mcewan Laura | 0.10679% | $3,102.23 |
| 581 | 10267 | Mckenzie Tramel G | 0.10695% | $3,107.04 |

|     | A     | B                        | C        | D          |
|-----|-------|--------------------------|----------|------------|
| 582 | 10218 | Meacham Marcus R         | 0.11810% | $3,430.70  |
| 583 | 66583 | Measho Biniam Teame      | 0.09892% | $2,873.50  |
| 584 | 85933 | Medina Geraldine Ivonne  | 0.09490% | $2,756.79  |
| 585 | 61959 | Medina Toni Rattana      | 0.09819% | $2,852.43  |
| 586 | 23497 | Meeke Pamela A           | 0.12228% | $3,552.13  |
| 587 | 10187 | Melchionne Marianne Ma   | 0.11498% | $3,340.16  |
| 588 | 61958 | Melgar Anndy A           | 0.10288% | $2,988.61  |
| 589 | 67501 | Mendez Franklin          | 0.10770% | $3,128.59  |
| 590 | 85526 | Meng Fanli               | 0.11602% | $3,370.47  |
| 591 | 88880 | Meoli Michael Anthony    | 0.10500% | $3,050.22  |
| 592 | 71050 | Mergen Gozdem            | 0.10032% | $2,914.43  |
| 593 | 7665  | Messol William           | 0.11586% | $3,365.59  |
| 594 | 34867 | Miguel Harry Joe R       | 0.07537% | $2,189.63  |
| 595 | 36810 | Mihai Mihaela            | 0.12334% | $3,582.94  |
| 596 | 5023  | Miller Jeffrey M         | 0.11716% | $3,403.57  |
| 597 | 88743 | Miller Kyle Alexander    | 0.06331% | $1,839.06  |
| 598 | 36709 | Mirabelli Donna L        | 0.05030% | $1,461.07  |
| 599 | 49165 | Mirica Mary              | 0.03327% | $966.56    |
| 600 | 64326 | Misca Andreas            | 0.11365% | $3,301.65  |
| 601 | 88313 | Montazeri Elham          | 0.10566% | $3,069.33  |
| 602 | 8549  | Montenegro Irma          | 0.08891% | $2,582.88  |
| 603 | 49688 | Moore Dennis             | 0.03990% | $1,159.22  |
| 604 | 8172  | Moore Derek F            | 0.10732% | $3,117.55  |
| 605 | 4584  | Moore Holly L            | 0.10459% | $3,038.22  |
| 606 | 29952 | Morales Perez Osmany     | 0.11161% | $3,242.23  |
| 607 | 34699 | Morgan David E           | 0.10125% | $2,941.31  |
| 608 | 34596 | Morishita Cassandra K    | 0.03740% | $1,086.33  |
| 609 | 77350 | Morris Evie Joe          | 0.11985% | $3,481.54  |
| 610 | 13047 | Morrison John            | 0.03962% | $1,150.89  |
| 611 | 7711  | Moss Michael R           | 0.11255% | $3,269.69  |
| 612 | 24889 | Moss Myung J             | 0.13878% | $4,031.62  |
| 613 | 34547 | Munoz Gerry M            | 0.10479% | $3,044.10  |
| 614 | 19990 | Munoz Verna D            | 0.10146% | $2,947.32  |
| 615 | 11101 | Murphy Karen Anne        | 0.02875% | $835.14    |
| 616 | 5662  | Murray Shaffner Kelly Ann| 0.10228% | $2,971.31  |
| 617 | 9600  | Mussa Maria L            | 0.11566% | $3,360.01  |
| 618 | 7871  | Myers David C            | 0.11457% | $3,328.31  |
| 619 | 26366 | Myrick David B           | 0.12851% | $3,733.12  |
| 620 | 39080 | Nabit Donald Allen       | 0.07007% | $2,035.40  |
| 621 | 86555 | Nabua Milanie Bueno      | 0.08951% | $2,600.26  |
| 622 | 6689  | Nanao Vivian             | 0.11980% | $3,480.12  |
| 623 | 21694 | Nance Sylvester L        | 0.02887% | $838.59    |

|     | A     | B                        | C        | D          |
|-----|-------|--------------------------|----------|------------|
| 624 | 21717 | Napoli Alphonso C        | 0.13287% | $3,859.98  |
| 625 | 34287 | Nasseri Ferozan          | 0.12484% | $3,626.58  |
| 626 | 9936  | Nazareno Gina T          | 0.08189% | $2,378.97  |
| 627 | 34495 | Nebab Eva Mina           | 0.09456% | $2,747.11  |
| 628 | 4493  | Negash Mestawet T        | 0.08331% | $2,420.08  |
| 629 | 62250 | Nehls Jeannette Wan      | 0.03501% | $1,017.11  |
| 630 | 25740 | Neighbors Brian R        | 0.06475% | $1,881.01  |
| 631 | 35561 | Nelson Maria Luisa B     | 0.11188% | $3,250.16  |
| 632 | 34328 | Newton Andrew P          | 0.09097% | $2,642.66  |
| 633 | 5428  | Ng Rebecca Y             | 0.09743% | $2,830.40  |
| 634 | 49355 | Ngo Chung                | 0.11872% | $3,448.82  |
| 635 | 25688 | Ngo Mong Trinh           | 0.12909% | $3,749.94  |
| 636 | 36823 | Nguyen Benson T          | 0.11754% | $3,414.61  |
| 637 | 34538 | Nguyen Cindy G           | 0.11055% | $3,211.53  |
| 638 | 8546  | Nguyen Helen             | 0.09254% | $2,688.20  |
| 639 | 5840  | Nguyen Henri             | 0.09052% | $2,629.66  |
| 640 | 23808 | Nguyen Hung N            | 0.11833% | $3,437.36  |
| 641 | 29925 | Nguyen Ken               | 0.13934% | $4,047.77  |
| 642 | 8868  | Nguyen Khiem T           | 0.11454% | $3,327.25  |
| 643 | 34841 | Nguyen Myhanh T          | 0.02919% | $847.88    |
| 644 | 63664 | Nguyen Peter Tran        | 0.05087% | $1,477.65  |
| 645 | 50753 | Nguyen Phuong            | 0.09068% | $2,634.14  |
| 646 | 4416  | Nguyen Shu               | 0.10878% | $3,160.12  |
| 647 | 49078 | Nguyen Son               | 0.11484% | $3,336.03  |
| 648 | 49564 | Nguyen Steve H           | 0.09349% | $2,715.98  |
| 649 | 49130 | Nguyen Thuhang           | 0.11452% | $3,326.84  |
| 650 | 60301 | Nguyen Trung Duc         | 0.09107% | $2,645.58  |
| 651 | 70489 | Nguyen Tuan Ngoc         | 0.11867% | $3,447.27  |
| 652 | 5096  | Nguyen Xuanthu T         | 0.11694% | $3,397.05  |
| 653 | 75497 | Nia Naz                  | 0.12624% | $3,667.38  |
| 654 | 8653  | Nilat Chanida            | 0.10897% | $3,165.66  |
| 655 | 9337  | Norman Christopher S     | 0.10531% | $3,059.38  |
| 656 | 27686 | Norman Cindy G           | 0.12372% | $3,594.19  |
| 657 | 26350 | Nuas Adam D              | 0.13229% | $3,842.95  |
| 658 | 15475 | Oak Julissa              | 0.11777% | $3,421.25  |
| 659 | 89800 | Ochoa Couso Yanelys      | 0.07362% | $2,138.75  |
| 660 | 6554  | Odo Randy Y              | 0.11461% | $3,329.50  |
| 661 | 67402 | O'Donovan Lynn Christine | 0.11395% | $3,310.25  |
| 662 | 8951  | Oguma Ho Yong            | 0.07403% | $2,150.70  |
| 663 | 27133 | Okbazion Yonatan G       | 0.12227% | $3,552.08  |
| 664 | 9676  | Olaivar Noemi B          | 0.11328% | $3,290.82  |
| 665 | 21721 | Olivas Rodolfo E         | 0.13398% | $3,892.03  |

|     | A     | B                         | C        | D         |
|-----|-------|---------------------------|----------|-----------|
| 666 | 36721 | Olmo Jane E               | 0.11579% | $3,363.75 |
| 667 | 8545  | Olson Corey J             | 0.11400% | $3,311.70 |
| 668 | 29913 | Ortega Enrique            | 0.01694% | $492.00   |
| 669 | 36809 | Overcast Jr Lewis D       | 0.06057% | $1,759.64 |
| 670 | 62007 | Owens Matthew Morris      | 0.12090% | $3,512.07 |
| 671 | 50770 | Pacpaco Kevin             | 0.04291% | $1,246.55 |
| 672 | 34434 | Padilla Maria V           | 0.11405% | $3,313.09 |
| 673 | 35111 | Padir Sertac              | 0.04605% | $1,337.84 |
| 674 | 23160 | Padron Sandro             | 0.13494% | $3,920.02 |
| 675 | 80576 | Paiz Olivia Patrice       | 0.10349% | $3,006.24 |
| 676 | 34366 | Palmaira Ric S            | 0.14534% | $4,222.12 |
| 677 | 9733  | Palmer Bobby W            | 0.04526% | $1,314.81 |
| 678 | 35312 | Palmer Ebru A             | 0.10942% | $3,178.62 |
| 679 | 66744 | Pan Hong da               | 0.11739% | $3,410.29 |
| 680 | 87085 | Pan MinChang              | 0.10076% | $2,927.18 |
| 681 | 8166  | Parente William Orlando   | 0.05452% | $1,583.94 |
| 682 | 71576 | Park Yoojung              | 0.09544% | $2,772.62 |
| 683 | 9281  | Pascual Siden H           | 0.11154% | $3,240.17 |
| 684 | 64653 | Pastrana Vanessa Opalo    | 0.08357% | $2,427.60 |
| 685 | 4452  | Payanouvong Nang K        | 0.11152% | $3,239.52 |
| 686 | 36035 | Payne John M              | 0.08596% | $2,497.12 |
| 687 | 9498  | Pena Caban Marina         | 0.11590% | $3,366.91 |
| 688 | 60525 | Pena De Crockett Nurys    | 0.11771% | $3,419.59 |
| 689 | 34362 | Peng Kitty Rui Xia        | 0.11525% | $3,347.97 |
| 690 | 71348 | Perekhoda Liliana Alexevr | 0.10650% | $3,093.72 |
| 691 | 8932  | Perez Ramon I             | 0.10058% | $2,921.97 |
| 692 | 64612 | Perez Rodolfo             | 0.11263% | $3,271.82 |
| 693 | 85547 | Peron Alan                | 0.09748% | $2,831.75 |
| 694 | 9489  | Perri Nicholas J          | 0.11607% | $3,371.76 |
| 695 | 21686 | Perry Richard D           | 0.12653% | $3,675.71 |
| 696 | 63807 | Petrakos Melissa Danielle | 0.04940% | $1,435.05 |
| 697 | 10257 | Petty Marlene             | 0.10495% | $3,048.92 |
| 698 | 49127 | Phan Kim                  | 0.11739% | $3,410.30 |
| 699 | 5926  | Phetdaovieng Nikone       | 0.11488% | $3,337.18 |
| 700 | 35197 | Phetdaovieng Somphone     | 0.11348% | $3,296.48 |
| 701 | 8493  | Phetdaovieng Soukie       | 0.03987% | $1,158.11 |
| 702 | 29713 | Phipps Dilek H            | 0.03386% | $983.59   |
| 703 | 34276 | Phipps Peter W            | 0.12381% | $3,596.55 |
| 704 | 92178 | Pili John Ryan Bretana    | 0.01886% | $548.03   |
| 705 | 88159 | Pillay Sudayvan           | 0.09129% | $2,651.98 |
| 706 | 63166 | Pinar Yardlie Adela       | 0.10334% | $3,001.96 |
| 707 | 59615 | Placeres Walter           | 0.09794% | $2,845.14 |

| | A | B | C | D |
|---|---|---|---|---|
| 708 | 9145 | Plourde Danny L | 0.09791% | $2,844.37 |
| 709 | 9122 | Pochiro Jennifer K | 0.10241% | $2,975.10 |
| 710 | 9601 | Pocras Samuel H | 0.00478% | $138.85 |
| 711 | 4991 | Pontrelli Tom | 0.10518% | $3,055.53 |
| 712 | 7057 | Poon Juneau M | 0.11495% | $3,339.18 |
| 713 | 34872 | Porter-Thomas Sellina M | 0.09293% | $2,699.59 |
| 714 | 61566 | Postirnac Ana Maria | 0.03538% | $1,027.73 |
| 715 | 6904 | Powell Unchu | 0.10235% | $2,973.13 |
| 716 | 6758 | Praus Michelle K | 0.05496% | $1,596.60 |
| 717 | 14273 | Premvaree Nakorn | 0.11621% | $3,375.98 |
| 718 | 62405 | Price Laura | 0.10450% | $3,035.84 |
| 719 | 67064 | Price Lavone Carrie | 0.09795% | $2,845.38 |
| 720 | 49015 | Provenzano Jr James A | 0.11970% | $3,477.29 |
| 721 | 10616 | Pu Martha A | 0.11719% | $3,404.48 |
| 722 | 64103 | Pu Vonn | 0.12171% | $3,535.58 |
| 723 | 67041 | Pudar Vesna | 0.11620% | $3,375.57 |
| 724 | 8171 | Puentes Fermin | 0.11509% | $3,343.36 |
| 725 | 50775 | Pujaz Natasa | 0.05226% | $1,518.03 |
| 726 | 76145 | Qian Cheryl D | 0.12041% | $3,497.84 |
| 727 | 34695 | Qian-galarotti Jing | 0.09019% | $2,619.95 |
| 728 | 28130 | Quirk Jason P | 0.09050% | $2,628.91 |
| 729 | 34515 | Rabago Kesalin S | 0.09509% | $2,762.22 |
| 730 | 34409 | Race Courtney K | 0.10733% | $3,117.85 |
| 731 | 10272 | Radan Kimberly A | 0.05357% | $1,556.20 |
| 732 | 36972 | Radnic Mia Mirjana | 0.09133% | $2,653.02 |
| 733 | 49124 | Raftery Michael T | 0.07840% | $2,277.51 |
| 734 | 62507 | Ramis Allan Balute | 0.11571% | $3,361.47 |
| 735 | 5255 | Ramos Holly M | 0.09460% | $2,748.10 |
| 736 | 34618 | Ranallo Michael D | 0.07198% | $2,090.92 |
| 737 | 34292 | Randall Jeffrey D | 0.11948% | $3,470.89 |
| 738 | 9991 | Randall Lisa A | 0.03297% | $957.79 |
| 739 | 85874 | Rasamee Ranee Crook | 0.08195% | $2,380.55 |
| 740 | 34303 | Ratanametee Manilak | 0.13016% | $3,781.08 |
| 741 | 10630 | Reese Stella B | 0.13799% | $4,008.62 |
| 742 | 25687 | Reeves Christopher W | 0.10675% | $3,101.01 |
| 743 | 5853 | Regos Andrew | 0.11739% | $3,410.13 |
| 744 | 4227 | Reiner Carla M | 0.11642% | $3,382.01 |
| 745 | 86781 | Reitz Ashley Christine | 0.10201% | $2,963.40 |
| 746 | 83074 | Ren Cheng Yan | 0.11176% | $3,246.59 |
| 747 | 67835 | Reynolds Michael James | 0.07888% | $2,291.48 |
| 748 | 21720 | Richardson Brenda L | 0.12292% | $3,570.87 |
| 749 | 4165 | Richichi Salvatore J | 0.04966% | $1,442.63 |

| | A | B | C | D |
|---|---|---|---|---|
| 750 | 7752 | Ritchie Cam D | 0.11296% | $3,281.41 |
| 751 | 26313 | Ritchie Xu | 0.09954% | $2,891.61 |
| 752 | 36822 | Roach Anthony S | 0.10314% | $2,996.22 |
| 753 | 9374 | Robertson Carol M | 0.11362% | $3,300.77 |
| 754 | 8916 | Robinson Laura J | 0.11749% | $3,412.95 |
| 755 | 34465 | Rodman Roxanne M | 0.10779% | $3,131.37 |
| 756 | 65963 | Rodriguez Hernandez Den | 0.03509% | $1,019.34 |
| 757 | 74652 | Rodriguez Jr Raymond | 0.09390% | $2,727.75 |
| 758 | 85972 | Rodriguez Remon Legna | 0.10869% | $3,157.55 |
| 759 | 34602 | Rodriguez Tatiana N | 0.12620% | $3,665.97 |
| 760 | 86374 | Rodriguez-Quinones Abiga | 0.07824% | $2,272.74 |
| 761 | 4246 | Rodsawahng Sandy C | 0.10280% | $2,986.35 |
| 762 | 8169 | Roh Jehee | 0.11349% | $3,296.81 |
| 763 | 27130 | Roh Sung | 0.08594% | $2,496.62 |
| 764 | 26720 | Rojas Armando D | 0.03371% | $979.40 |
| 765 | 34526 | Rosenbaum Craig M | 0.05380% | $1,562.97 |
| 766 | 64604 | Rosenberg Jeffrey Michae | 0.01580% | $459.03 |
| 767 | 36675 | Ross Michelle K | 0.11907% | $3,458.90 |
| 768 | 26312 | Rossi Kelli M | 0.12368% | $3,592.96 |
| 769 | 9273 | Rothman Daniel A | 0.10926% | $3,173.94 |
| 770 | 60399 | Roxas Casey Abagat | 0.11423% | $3,318.25 |
| 771 | 75040 | Rozniece Oksana | 0.10581% | $3,073.76 |
| 772 | 35191 | Ruffy Pavinda S | 0.10444% | $3,034.11 |
| 773 | 8706 | Ruiter Cindi L | 0.11400% | $3,311.76 |
| 774 | 4398 | Rutecki Jeffrey J | 0.08297% | $2,410.41 |
| 775 | 35192 | Ryan Beata E | 0.11321% | $3,288.86 |
| 776 | 36906 | Sabaghanvari Jean Paul | 0.12090% | $3,512.11 |
| 777 | 25689 | Sachs Grace J | 0.10438% | $3,032.31 |
| 778 | 9138 | Sackin David A | 0.10051% | $2,919.80 |
| 779 | 36714 | Salamoun Shadi S | 0.12804% | $3,719.49 |
| 780 | 34282 | Sama Carlos E | 0.02173% | $631.39 |
| 781 | 92492 | Sambath Sopeaktra | 0.01070% | $310.95 |
| 782 | 61319 | Sampson Ae Joung | 0.09995% | $2,903.61 |
| 783 | 9360 | Sandoval Yaneth | 0.11025% | $3,202.73 |
| 784 | 35959 | Sands Brian S | 0.09625% | $2,796.14 |
| 785 | 22889 | Santos Jr Jaime D | 0.12788% | $3,714.88 |
| 786 | 7737 | Santos Marites L | 0.10367% | $3,011.67 |
| 787 | 7884 | Santos Rachel N | 0.11521% | $3,346.74 |
| 788 | 9608 | Saowan Jarunee S | 0.10004% | $2,906.03 |
| 789 | 7017 | Sarabia Leticia | 0.10781% | $3,131.97 |
| 790 | 74193 | Sarabia Maria A | 0.10884% | $3,161.92 |
| 791 | 25708 | Sax Charles A | 0.12576% | $3,653.34 |

|     | A | B | C | D |
|-----|-------|-----------------------------|----------|-----------|
| 792 | 80350 | Scaringe David Joseph | 0.10236% | $2,973.63 |
| 793 | 34703 | Schwartz Cecilia A | 0.09756% | $2,834.10 |
| 794 | 34846 | Schwartz Jonathan J | 0.11087% | $3,220.71 |
| 795 | 4806 | Scott Charan | 0.08463% | $2,458.53 |
| 796 | 90975 | Sefer Torres Maria P | 0.03477% | $1,010.15 |
| 797 | 9775 | Sell Abegaille L | 0.10882% | $3,161.26 |
| 798 | 4529 | Sellers Richard D | 0.11687% | $3,395.19 |
| 799 | 86520 | Septelici Viorel | 0.07973% | $2,316.03 |
| 800 | 29948 | Shabanava Natallia | 0.12257% | $3,560.78 |
| 801 | 88297 | Shakoori Nasim | 0.11128% | $3,232.79 |
| 802 | 8873 | Sharp John D | 0.10958% | $3,183.30 |
| 803 | 9765 | Shen Xiangqun | 0.10920% | $3,172.34 |
| 804 | 8149 | Shiferaw Gobena | 0.11678% | $3,392.43 |
| 805 | 70239 | Shih Vivian | 0.10051% | $2,919.87 |
| 806 | 36513 | Shin Keum Hee | 0.10856% | $3,153.75 |
| 807 | 8491 | Shin Young S | 0.11843% | $3,440.32 |
| 808 | 5377 | Shu Pamela Y | 0.07778% | $2,259.37 |
| 809 | 84928 | Shullo Amy Lorraine | 0.11174% | $3,245.97 |
| 810 | 76564 | Shvets Victoria | 0.09074% | $2,636.13 |
| 811 | 23800 | Silim Ty | 0.13156% | $3,821.80 |
| 812 | 14163 | Silvas Jr Hector J | 0.10005% | $2,906.36 |
| 813 | 18647 | Sim Byung R | 0.11009% | $3,197.99 |
| 814 | 29720 | Singer Billye | 0.12060% | $3,503.32 |
| 815 | 77487 | Siraphaiboon Phanida | 0.10424% | $3,028.04 |
| 816 | 83112 | Sires Campos Carlos | 0.08548% | $2,483.08 |
| 817 | 70454 | Sisowath Sonia | 0.08571% | $2,489.75 |
| 818 | 34603 | Sith Charlie | 0.11431% | $3,320.74 |
| 819 | 90871 | Sith Karena Ann | 0.03805% | $1,105.32 |
| 820 | 51016 | Siu Chung Kit | 0.10741% | $3,120.21 |
| 821 | 74363 | Slepsky Joshua Anthony | 0.10234% | $2,973.06 |
| 822 | 8097 | Smiley Gary A | 0.11409% | $3,314.36 |
| 823 | 34638 | Smith Eric Scott | 0.10601% | $3,079.68 |
| 824 | 86556 | Smith Heather Danielle | 0.10394% | $3,019.57 |
| 825 | 35286 | Smith Monica | 0.09717% | $2,822.93 |
| 826 | 86582 | Smith Reiko | 0.10760% | $3,125.73 |
| 827 | 23740 | Smith Villarosa P | 0.12379% | $3,596.01 |
| 828 | 86020 | Snitzel Eric Raymond | 0.01400% | $406.62 |
| 829 | 85707 | Soberano Jeffrey Allen Ga | 0.10893% | $3,164.53 |
| 830 | 87384 | Soderberg Sam J | 0.05407% | $1,570.87 |
| 831 | 35292 | Solano Enrique A | 0.11951% | $3,471.77 |
| 832 | 3893 | Soleski Maria Lourdes A | 0.03804% | $1,105.18 |
| 833 | 6581 | Solorzano Miguel | 0.10397% | $3,020.45 |

| | A | B | C | D |
|---|---|---|---|---|
| 834 | 35045 | Somers Jennifer L | 0.10745% | $3,121.31 |
| 835 | 77572 | Somsanith Chanda | 0.10323% | $2,998.81 |
| 836 | 92257 | Somsanith Nathan Keith | 0.01244% | $361.39 |
| 837 | 87230 | Song Cassandra Ellano | 0.10407% | $3,023.29 |
| 838 | 34487 | Song Roderfida B | 0.14048% | $4,080.96 |
| 839 | 9155 | Songprasit Thawatchai | 0.12049% | $3,500.37 |
| 840 | 65804 | Sora Marius Ovidiu | 0.11769% | $3,418.85 |
| 841 | 36080 | Sosna Thomas A | 0.12086% | $3,511.08 |
| 842 | 34416 | Spach Doris D | 0.01603% | $465.78 |
| 843 | 6635 | Spotti Bettyjo | 0.06772% | $1,967.26 |
| 844 | 8208 | Sprenkel Jamie L | 0.06705% | $1,947.73 |
| 845 | 49112 | Sri Boramy | 0.13071% | $3,797.25 |
| 846 | 4324 | Staana Primo S | 0.10394% | $3,019.51 |
| 847 | 11888 | Starks Jacinta L | 0.08974% | $2,607.05 |
| 848 | 35951 | Starr Katy M | 0.02405% | $698.72 |
| 849 | 5092 | Steffon Paul G | 0.11322% | $3,288.91 |
| 850 | 34398 | Stepanian Daniel P | 0.03758% | $1,091.84 |
| 851 | 27708 | Stratford Stephen | 0.10323% | $2,998.97 |
| 852 | 19369 | Stybel Martin | 0.08744% | $2,540.05 |
| 853 | 8484 | Sun Hong | 0.11866% | $3,447.18 |
| 854 | 4992 | Sun Maiya H | 0.11773% | $3,420.14 |
| 855 | 59957 | Suriano Mark Allen | 0.09448% | $2,744.70 |
| 856 | 26390 | Surmen Lerzan | 0.12441% | $3,614.06 |
| 857 | 26386 | Surmen Lutfi M | 0.09592% | $2,786.56 |
| 858 | 21695 | Swain Emma | 0.04955% | $1,439.45 |
| 859 | 34344 | Sydney-Smith Jessica | 0.05249% | $1,524.71 |
| 860 | 9505 | Szekely Ronald J | 0.09075% | $2,636.25 |
| 861 | 23129 | Takeya Ricky J | 0.01127% | $327.27 |
| 862 | 65421 | Tan Li Fang | 0.11679% | $3,392.79 |
| 863 | 86022 | Tan Qiaoyi | 0.10263% | $2,981.30 |
| 864 | 34341 | Tan Weida | 0.11622% | $3,376.19 |
| 865 | 6386 | Tang Quy Ngoc T | 0.11440% | $3,323.41 |
| 866 | 62318 | Tang Xiuhong | 0.10005% | $2,906.38 |
| 867 | 35347 | Tanis Eve-nika | 0.11862% | $3,445.86 |
| 868 | 60350 | Tanis Wilnor | 0.10825% | $3,144.69 |
| 869 | 36805 | Tasie Genet N | 0.11399% | $3,311.48 |
| 870 | 25685 | Telahun Workbicha Y | 0.11186% | $3,249.61 |
| 871 | 70499 | Terry Christian Dane | 0.10604% | $3,080.37 |
| 872 | 29690 | Tewelde Alganesh | 0.12404% | $3,603.48 |
| 873 | 82945 | Thibaut Debra Ann | 0.11344% | $3,295.40 |
| 874 | 10110 | Thum Ken | 0.11392% | $3,309.25 |
| 875 | 25711 | Tong Iek C | 0.12863% | $3,736.80 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|     | A     | B                           | C        | D          |
|-----|-------|-----------------------------|----------|------------|
| 876 | 35713 | Torres Judy                 | 0.11181% | $3,248.02  |
| 877 | 35281 | Tran Adam T                 | 0.03496% | $1,015.66  |
| 878 | 21722 | Tran Amy                    | 0.12233% | $3,553.76  |
| 879 | 8286  | Tran Anthony T              | 0.10331% | $3,001.29  |
| 880 | 26520 | Tran Bao Long V             | 0.12099% | $3,514.65  |
| 881 | 9096  | Tran Chau B                 | 0.10687% | $3,104.49  |
| 882 | 64165 | Tran Diem Thu-Thi           | 0.10666% | $3,098.36  |
| 883 | 36763 | Tran Doanthuc V             | 0.11080% | $3,218.69  |
| 884 | 8560  | Tran Melissa T              | 0.11515% | $3,345.16  |
| 885 | 34278 | Tran Nga K                  | 0.13488% | $3,918.12  |
| 886 | 71266 | Tran Patria Yen             | 0.11556% | $3,356.91  |
| 887 | 36703 | Tran Thanh T                | 0.10776% | $3,130.56  |
| 888 | 9387  | Tran Thoa K                 | 0.11783% | $3,422.83  |
| 889 | 36901 | Tran William M              | 0.11254% | $3,269.38  |
| 890 | 8684  | Trinh Kiet T                | 0.11163% | $3,242.73  |
| 891 | 23850 | Trinh Peter                 | 0.08789% | $2,553.34  |
| 892 | 4434  | Trinidad Glorifina P        | 0.12231% | $3,553.16  |
| 893 | 34502 | Trinidad Milani Yoshiko C   | 0.10223% | $2,969.88  |
| 894 | 59636 | Trinidad Salvador Del Carr  | 0.00560% | $162.70    |
| 895 | 21819 | Tsang Lily FungPing         | 0.12079% | $3,508.82  |
| 896 | 25732 | Tsui Morris W               | 0.12791% | $3,715.91  |
| 897 | 5041  | Uganiza Adrian S            | 0.09376% | $2,723.75  |
| 898 | 34308 | Uljar Snezana               | 0.11798% | $3,427.32  |
| 899 | 62509 | Ung Ieng Kieng              | 0.10893% | $3,164.34  |
| 900 | 61916 | Urban Danielle Laine        | 0.06178% | $1,794.59  |
| 901 | 4810  | Vaccaro Thomas              | 0.10419% | $3,026.66  |
| 902 | 71171 | Valdes Lopez Ada            | 0.08211% | $2,385.30  |
| 903 | 67053 | Valdez Abagail Rene         | 0.11224% | $3,260.51  |
| 904 | 35346 | Valiente Alfredo            | 0.09855% | $2,862.85  |
| 905 | 27281 | Vance William M             | 0.05712% | $1,659.22  |
| 906 | 63521 | Vanderbeek Cheryl Denise    | 0.00306% | $88.77     |
| 907 | 73979 | Vang Heidi Caroline         | 0.03231% | $938.57    |
| 908 | 73356 | Vargo Judy Li               | 0.11306% | $3,284.52  |
| 909 | 90289 | Varjasi Patrik              | 0.05561% | $1,615.54  |
| 910 | 71102 | Vasilakopoulou Evangelia    | 0.10218% | $2,968.34  |
| 911 | 49103 | Veith James                 | 0.07283% | $2,115.77  |
| 912 | 50771 | Vekovic Marko               | 0.04505% | $1,308.72  |
| 913 | 85816 | Verville Kristopher Keith   | 0.10466% | $3,040.43  |
| 914 | 35353 | Viado Marlon M              | 0.02788% | $810.04    |
| 915 | 21704 | Victoria Ariel V            | 0.11329% | $3,290.97  |
| 916 | 76042 | Villa Ramirez Wendy Yare    | 0.05221% | $1,516.62  |
| 917 | 88289 | Villafranca Lam Ladys Diar  | 0.10399% | $3,021.05  |

|  | A | B | C | D |
|---|---|---|---|---|
| 918 | 34826 | Vo Nga T | 0.05832% | $1,694.21 |
| 919 | 34363 | Vongprachanh Malisa | 0.10861% | $3,155.01 |
| 920 | 34330 | Vongvixay Christina Y | 0.04283% | $1,244.23 |
| 921 | 71006 | Vongvixay Fongsamout | 0.11383% | $3,306.85 |
| 922 | 72618 | Vu Chi | 0.10654% | $3,095.10 |
| 923 | 27691 | Vuong Minh V | 0.12977% | $3,769.85 |
| 924 | 30030 | Vuong Vinh T | 0.13725% | $3,987.03 |
| 925 | 23489 | Vuong Vinnie Q | 0.13512% | $3,925.23 |
| 926 | 9743 | Wade Howard | 0.11500% | $3,340.63 |
| 927 | 73582 | Walker Kevin C | 0.11601% | $3,370.04 |
| 928 | 9981 | Wan Ronnie Chi | 0.11499% | $3,340.04 |
| 929 | 26063 | Wang Heidi | 0.13483% | $3,916.73 |
| 930 | 49114 | Wang Hongmei | 0.11639% | $3,381.04 |
| 931 | 9791 | Wang Jerry | 0.10394% | $3,019.43 |
| 932 | 21730 | Wang Jiandong | 0.11745% | $3,411.84 |
| 933 | 23526 | Wang Mei Ying | 0.12038% | $3,496.95 |
| 934 | 36829 | Wang Shih-ping | 0.09697% | $2,817.06 |
| 935 | 64743 | Wang Tiffany Ying | 0.04819% | $1,399.96 |
| 936 | 35516 | Wang Yang | 0.12510% | $3,634.02 |
| 937 | 34373 | Wang Yvonne | 0.13194% | $3,832.98 |
| 938 | 21710 | Ward Yow R | 0.11253% | $3,269.03 |
| 939 | 6236 | Watkins Richard D | 0.03148% | $914.49 |
| 940 | 4299 | Watkins Tammi M | 0.03161% | $918.31 |
| 941 | 35651 | Watts Bradley K | 0.02883% | $837.44 |
| 942 | 49172 | Weber Traci L | 0.10087% | $2,930.40 |
| 943 | 26367 | Wei Jun M | 0.11637% | $3,380.46 |
| 944 | 7150 | Weinstock Lian | 0.08556% | $2,485.49 |
| 945 | 34509 | Wescott Supavadee | 0.12669% | $3,680.39 |
| 946 | 7907 | Whitcomb Mary-Noel M | 0.09591% | $2,786.13 |
| 947 | 40465 | White Stephen R | 0.03304% | $959.82 |
| 948 | 34684 | Whitten Sean P | 0.10756% | $3,124.62 |
| 949 | 13627 | Williams Shannon L | 0.08850% | $2,570.95 |
| 950 | 22957 | Williamson Karin M | 0.05719% | $1,661.24 |
| 951 | 27298 | Wilmore Sharon D | 0.04416% | $1,282.86 |
| 952 | 8828 | Wilson Brian V | 0.08721% | $2,533.39 |
| 953 | 21700 | Wilson Janette B | 0.09644% | $2,801.71 |
| 954 | 5462 | Wilson Martin D | 0.05482% | $1,592.46 |
| 955 | 59827 | Winzer Aaron Jerel | 0.10369% | $3,012.26 |
| 956 | 21774 | Witner Gerald T | 0.09932% | $2,885.26 |
| 957 | 60246 | Wodowski Diane Lynn | 0.08978% | $2,608.11 |
| 958 | 5627 | Woldie Negest A | 0.10069% | $2,925.13 |
| 959 | 7173 | Wong Bonnie | 0.09747% | $2,831.64 |

| | A | B | C | D |
|---|---|---|---|---|
| 960 | 34314 | Wong Denis A | 0.05129% | $1,489.90 |
| 961 | 8537 | Wong Johnny | 0.10454% | $3,036.91 |
| 962 | 34498 | Wong Kurt K | 0.02879% | $836.45 |
| 963 | 34317 | Wong Stephanie Y | 0.12114% | $3,519.22 |
| 964 | 27136 | Woo Woy Yin | 0.13591% | $3,948.16 |
| 965 | 34334 | Worgull Nancy Y | 0.11727% | $3,406.57 |
| 966 | 35273 | Wu Biling L | 0.11115% | $3,228.99 |
| 967 | 34827 | Wu Kaiching | 0.12226% | $3,551.78 |
| 968 | 64664 | Wu Lily | 0.11901% | $3,457.10 |
| 969 | 35434 | Wu Xiu L | 0.11077% | $3,217.88 |
| 970 | 49126 | Wu Xue-Qiong | 0.11272% | $3,274.43 |
| 971 | 25681 | Wu Yi Fan | 0.12449% | $3,616.54 |
| 972 | 8116 | Wuertz Jamie M | 0.11539% | $3,352.09 |
| 973 | 29954 | Xia Yi | 0.12284% | $3,568.42 |
| 974 | 21701 | Xie Christine Y | 0.11721% | $3,405.04 |
| 975 | 8290 | Xiong Kabee | 0.06183% | $1,796.21 |
| 976 | 21702 | Xu Belinda | 0.12776% | $3,711.52 |
| 977 | 5572 | Xu David Gang | 0.11011% | $3,198.64 |
| 978 | 9318 | Xu Shi P | 0.11668% | $3,389.42 |
| 979 | 75100 | Xu Summer | 0.11184% | $3,248.96 |
| 980 | 26064 | Yan Ying | 0.12329% | $3,581.50 |
| 981 | 34273 | Yang James S | 0.06322% | $1,836.62 |
| 982 | 79807 | Yang Liwei | 0.10290% | $2,989.37 |
| 983 | 49173 | Yang Yongming | 0.12083% | $3,510.09 |
| 984 | 21626 | Yaquinto Jason C | 0.12724% | $3,696.37 |
| 985 | 74607 | Yaros Michael John | 0.11344% | $3,295.55 |
| 986 | 84529 | Yazdabadi Mansour V | 0.07135% | $2,072.61 |
| 987 | 23506 | Ye Ying | 0.13340% | $3,875.34 |
| 988 | 5740 | Yearke Carol E | 0.10352% | $3,007.37 |
| 989 | 21688 | Yerger Ilona U | 0.13765% | $3,998.76 |
| 990 | 49080 | Yi Seong J | 0.07194% | $2,089.85 |
| 991 | 5884 | Yilmaz Levent | 0.11124% | $3,231.53 |
| 992 | 36952 | Yilmaz Senem | 0.05039% | $1,463.85 |
| 993 | 36523 | Yim Myong S | 0.11510% | $3,343.71 |
| 994 | 85771 | Yin Jinxia | 0.11296% | $3,281.42 |
| 995 | 64591 | Ying Haiyan | 0.11395% | $3,310.16 |
| 996 | 22952 | Yip Eric | 0.11793% | $3,425.95 |
| 997 | 34497 | Yip Sui Fang | 0.13052% | $3,791.53 |
| 998 | 7996 | Yiu Lam | 0.11123% | $3,231.09 |
| 999 | 65422 | Yiv Sam Kim | 0.10965% | $3,185.22 |
| 1000 | 23151 | Ymeri Eduard | 0.12123% | $3,521.64 |
| 1001 | 64104 | Ynigo Arthur O | 0.11495% | $3,339.16 |

Exhibit "A" - Tang Claimants and Claim Amounts - Revised 3/12/21

|      | A     | B                        | C          | D              |
|------|-------|--------------------------|------------|----------------|
| 1002 | 4253  | Yoo Eun K                | 0.11456%   | $3,328.06      |
| 1003 | 19991 | Yoo Eun S                | 0.11042%   | $3,207.63      |
| 1004 | 79066 | Yoo Je Eun               | 0.11310%   | $3,285.65      |
| 1005 | 21711 | Yoo John                 | 0.12804%   | $3,719.55      |
| 1006 | 35020 | Young Teresa K           | 0.10563%   | $3,068.69      |
| 1007 | 36524 | Youngblood Scott O       | 0.11592%   | $3,367.57      |
| 1008 | 21680 | Yu Amy                   | 0.13847%   | $4,022.59      |
| 1009 | 27132 | Yu Da Man                | 0.12598%   | $3,659.81      |
| 1010 | 8334  | Yu Ida W                 | 0.10161%   | $2,951.89      |
| 1011 | 29976 | Yu Yu Hong               | 0.12767%   | $3,708.77      |
| 1012 | 35123 | Zambrana Otto M          | 0.11415%   | $3,316.16      |
| 1013 | 35372 | Zanelli Shirley Joan     | 0.08829%   | $2,564.88      |
| 1014 | 34688 | Zaragoza Joselito Jules G| 0.11996%   | $3,484.92      |
| 1015 | 35580 | Zarra Anthony R          | 0.10889%   | $3,163.19      |
| 1016 | 35532 | Zeleke Hanna             | 0.10436%   | $3,031.75      |
| 1017 | 40076 | Zhang Ci C               | 0.10363%   | $3,010.59      |
| 1018 | 74570 | Zhang Jing               | 0.10883%   | $3,161.47      |
| 1019 | 49566 | Zhang Kuan               | 0.11387%   | $3,307.82      |
| 1020 | 72619 | Zhang Ping               | 0.10454%   | $3,036.90      |
| 1021 | 34403 | Zhang Xiao Feng          | 0.07572%   | $2,199.66      |
| 1022 | 49111 | Zhang Xue Ping           | 0.11882%   | $3,451.78      |
| 1023 | 25806 | Zhang Yi                 | 0.12690%   | $3,686.39      |
| 1024 | 36837 | Zhao Yanhong             | 0.11640%   | $3,381.32      |
| 1025 | 49171 | Zheng Lei                | 0.10372%   | $3,013.01      |
| 1026 | 34829 | Zhong Xia                | 0.11597%   | $3,368.97      |
| 1027 | 74309 | Zhou Denise              | 0.08861%   | $2,574.10      |
| 1028 | 36699 | Zhu Xiao H               | 0.09661%   | $2,806.60      |
| 1029 | 67040 | Zike Tigist              | 0.10474%   | $3,042.66      |
| 1030 | 21848 | Zito Dominic L           | 0.11459%   | $3,328.75      |
| 1031 | 4892  | Zuehlsdorf Julie         | 0.05257%   | $1,527.26      |
| 1032 |       |                          |            |                |
| 1033 |       | Totals                   | 100.00000% | $2,905,000.01  |

EXHIBIT "B"

LEON GREENBERG, P.C.
Leon Greenberg
2965 South Jones Boulevard #E-3
Las Vegas, NV 89146
Tel: (702) 383-6085
Attorneys for Plaintiffs

THIERMAN BUCK LLP
Mark R. Thierman #8285
Joshua Buck #12187
7287 Lakeside Drive
Reno, NV 89511
Tel: (702) 284-1500

KAMER ZUCKER ABBOTT
Gregory J. Kamer       #0270
R.       Todd Creer    #10016
Nicole A. Young        #13423
3000 West Charleston Boulevard, Suite 3
Las Vegas, Nevada 89102-1990
Tel: (702) 259-8640
gkamer@kzalaw.com
tcreer@kzalaw.com
nyoung@kzalaw.com
Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

QUY NGOC TANG, et al.

                    Plaintiffs,

vs.

WYNN LAS VEGAS, LLC, et al.

                    Defendants.

JOSEPH CESARZ, et al.

                    Plaintiffs,

v.

WYNN LAS VEGAS, LLC, et al.

                    Defendants.

Case No. 2:18-cv-00891-APG-DJA

**[PROPOSED] ORDER AND FINAL JUDGMENT OF DISMISSAL**

Case No. 2:13-cv-00109-APG-DJA

The Court orders as follows:

IT IS HEREBY ORDERED THAT:

       1.      This Court has jurisdiction over the subject matter of this litigation and personal

*(Left margin, vertical text:)* THIERMAN BUCK, LLP 7287 Lakeside Drive Reno, NV 89511 (775) 284-1500 Fax (775) 703-5027 Email: info@thiermanbuck.com; www.thiermanbuck.comt

jurisdiction over the named plaintiffs, all members of the FLSA collective action, and Defendant.

2.     The Court adopts the defined terms in the Settlement Agreement as submitted at Doc. 65 and as modified by the parties' Joint Supplement submitted at Doc. XXX.

3.     Distribution of the Notice and the Settlement Offer and Release Form as set forth in the Settlement, and the other matters set forth therein, have been completed in conformity with the Order Directing FLSA Settlement Notice (ECF No. ___).

4.     As set forth in Exhibit A to this Order, [xxx] individuals have accepted the Settlement ("Accepting Plaintiffs").    The Court finds that as of the date of this Order, each and every Accepting Plaintiff has waived and shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims, as set forth in the Settlement Agreement.    Payment to all Accepting Plaintiffs shall be completed in accordance with the terms of the Settlement Agreement.

5.     As set forth in Exhibit B to this Order, [xxx] individuals have rejected the Settlement ("Rejecting Plaintiff").    In addition, diligent investigation by defendant indicates that Opt In plaintiffs Leroy Shigoitewa, Robert Gottlieb, Laurence Werner, Guan X. Huang, Zagorka Pejak, Loren Wells, Jessica Cheng, Christie Temple, Eddie To, Kathleen Bell, Mary Becker, Wilson Kong, Kalee M.L. Kei, Jimmy Cai, Mark A. Turner and Lisa Dornan were not employed by defendant as relevant employees participating in the tip pool at issue during the involved time period and shall be treated as Rejecting Plaintiffs in accordance with the terms of this paragraph. Rejecting Plaintiffs retain all their legal rights and remedies, as set forth in the Settlement Agreement.    Each and every Rejecting Plaintiff will have thirty (30) days from the date of this Order to institute a claim before the statute of limitations begins to run again.

6.     As set forth in Exhibit C to this Order, [xxx] individuals have not responded to the Notice and Settlement Offer and Release Form.    Pursuant to the Settlement Agreement, these individuals shall be treated as "Rejecting Plaintiffs" so that they retain all their legal rights and remedies, as set forth in the Settlement Agreement, and have thirty (30) days from the date of this Order to institute a claim before the statute of limitations begins to run again.    These Plaintiffs, however, have up to 365 days after the date of this Order to claim their allotted portion of the

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.com

Settlement by signing and submitting the Settlement Offer and Release Form to Defendant's counsel.

7.      The Court grants approval to this Settlement and finds it to be a reasonable resolution of a bona fide dispute of wages pursuant to the FLSA.    The Settlement is reasonable in all respects, including the services awards to Quy Ngoc Tang and Joseph Cesarz for the work that they performed on behalf of others, the attorneys' fees and costs of Plaintiffs' counsel, and the fees of the Settlement Administrator CPT.    The Court specifically finds that the settlement confers a substantial benefit to all individuals similarly situated to Plaintiffs, considering the strength of Plaintiffs' claims and the risk, expense, complexity, and duration of further litigation. The Court finds that the settlement is the result of arms-length negotiations between experienced counsel representing the interests of both sides and with the assistance of Ninth Circuit Mediator Steve Saltiel.

8.      Plaintiffs Quy Ngoc Tang and Joseph Cesarz' service awards in the amount of $10,000 for each plaintiff are reasonable and hereby approved.

9.      Plaintiffs' attorneys' fees in the amount of [insert] and costs in the amount of {insert amount not in excess of $10,000 ]are reasonable and hereby approved.

10.      Fees of the Settlement Administrator, Simpluris Inc., in the amount of [insert amount] are reasonable and hereby approved.

11.      Pursuant to the Settlement Agreement and on Motion by Plaintiffs' counsel to be relieved of continued legal representation, the Court hereby grants Plaintiffs' Motion to be Relieved as Counsel of Record for All Rejecting Plaintiffs.    Rejecting Plaintiffs are hereby directed to retain separate legal counsel if they wish to pursue their legal claims and are reminded that they have thirty (30) days from the date of this Order to institute a claim before the statute of limitations begins to run again.

12.      If any Rejecting Plaintiff commences another Action against Defendants under the FLSA within 30 days of the Effective Date as provided for in the Settlement Agreement the January 16, 2019 order previously made by the Court in the *Cesarz* Action, 13-CV-109-RCJ-

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.comt

CWH, shall have no *res* judicata or *collateral estoppel* effect in respect to any FLSA claims within the scope of that order, but Defendants are not precluded from relying on that order in any such Action for its precedential or persuasive effect, if any.

13.   Without affecting the finality of this action, the Court will retain exclusive and continuing jurisdiction to enforce the Settlement Agreement This case is dismissed with prejudice pursuant to the terms of this Order and the Clerk shall enter a final judgment of dismissal.

**IT IS SO ORDERED.**

Dated:   _____

_____

Honorable Andrew Gordon
District Court Judge

**THIERMAN BUCK, LLP**
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: infor@thiermanbuck.com; www.thiermanbuck.comt

EXHIBIT "C"

LEON GREENBERG, P.C.
Leon Greenberg
2965 South Jones Boulevard #E-3
Las Vegas, NV 89146
Tel: (702) 383-6085
Attorneys for Plaintiffs

THIERMAN BUCK LLP
Mark R. Thierman #8285
Joshua Buck #12187
7287 Lakeside Drive
Reno, NV 89511
Tel: (702) 284-1500

KAMER ZUCKER ABBOTT
Gregory J. Kamer      #0270
R.      Todd Creer    #10016
Nicole A. Young       #13423
3000 West Charleston Boulevard, Suite 3
Las Vegas, Nevada 89102-1990
Tel: (702) 259-8640
gkamer@kzalaw.com
tcreer@kzalaw.com
nyoung@kzalaw.com
Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| QUY NGOC TANG, et al.<br><br>                          Plaintiffs,<br><br>vs.<br><br>WYNN LAS VEGAS, LLC, et al.<br><br>                          Defendants. | Case No. 2:18-cv-00891-APG-DJA<br><br>**[PROPOSED] ORDER** |
| JOSEPH CESARZ, et al.<br><br>                          Plaintiffs,<br><br>v.<br><br>WYNN LAS VEGAS, LLC, et al.<br><br>                          Defendants. | Case No. 2:13-cv-00109-APG-DJA |

On January 14, 2021, this Court considered the parties' joint motion for an Order granting approval of a proposed collective action settlement (the "Settlement") under the Fair Labor Standards Act ("FLSA") of both of these cases and the motion of plaintiffs' counsel to be relieved

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: infor@thiermanbuck.com; www.thiermanbuck.comt

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.com†

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

as the attorney for any plaintiffs that decline to participate in the proposed Settlement.   The Court had previously on January 13, 2021 consolidated these two cases. Doc. 69.   The Court has also received on January 20, 2021 the mandate of the United States Court of Appeals for the Ninth Circuit regarding case 13-cv-00109 and returning jurisdiction over the same to this Court for the purposes of considering whether approval should be granted to the proposed Settlement. Having fully considered the motions, comments of counsel, and all supporting legal authorities, and the Joint Supplement of the parties in support of the motion for approval of the Settlement dated March 17, 2021, the Court finds and Orders as follows:

Findings as to the Proposed Settlement

1.     The Court finds the proposed Settlement is a fair and reasonable resolution of a bona fide dispute arising under the Fair Labor Standards Act (the "FLSA") for those collective action members, all of whom are current or former employees of defendant, that elect to participate in such Settlement.   Those collective action members include the current plaintiffs in both of these cases and persons who have not asserted claims in either case   The Court finds that, as discussed in *Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350, 1355-56 (11th Cir. 1982), the terms of the proposed settlement, as set forth in the motion for approval and as modified by the materials submitted with the parties joint supplement in support of the motion for approval, represent a reasonable compromise of the disputed issue as to whether the plaintiffs' and other collective action members' claims are even subject to coverage by the FLSA.     The vigorous advocacy of the plaintiffs' and other collective action members' claims by their highly experienced counsel has included, among other things, the successful pursuit of an appeal in the *Cesarz* case and the filing of a second appeal in that case.     There is no evidence of collusion and the Court finds that the settlement is the result of arms-length negotiations between experienced counsel representing the interests of both sides and with the assistance of Ninth Circuit Mediator Steve Saltiel.     While the legal basis for the collective action members' claims in these two cases have important differences, they both arise from the same policy of the

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.comt

defendant, a policy the defendant ended in November of 2018 or eight months after the initiation of the *Tang* case.     The dismissal of *Cesarz* for a second time, and its appeal, also support the Court's conclusion that the proposed compromise of the FLSA claims of the collective action members at issue in *Cesarz* and *Tang* are fair and reasonable.     While the settlement requires participating plaintiffs and other collective action members to release all of their FLSA claims arising during the two time periods covered by both cases, the settlement funds have been apportioned fairly between those two time periods.     The Court finds that apportionment is reasonable for the reasons set forth in the motion to approve the Settlement and constitutes a fair and reasonable compromise of the FLSA claims at issue during both time periods.    The Court also finds the Settlement is fair and reasonable in all other respects, including the service awards to Quy Ngoc Tang and Joseph Cesarz for the work that they performed on behalf of others, the attorneys' fees and costs of Plaintiffs' counsel, and the proposed fees of the Settlement Administrator CPT Group    The Court specifically finds that the settlement confers a substantial benefit to all collective acton members similarly situated to Plaintiffs, considering the strength of Plaintiffs' claims and the risk, expense, complexity, and duration of further litigation.

2.     The Court also exercises a more limited role in approving an FLSA collective action settlement than when it considers approval of a Federal Rule of Civil Procedure Rule 23 class action settlement.     *See*, *Genesis Healthcare Corp. v. Symczyk*, 133 S. Ct. 1523, 1529 (2013) ("Rule 23 actions are fundamentally different from collective actions under the FLSA.") There are no collective action members who will have their legal rights limited by failing to take action in response to the proposed Settlement.     The persons who are eligible collective action members may accept or decline the Settlement as each deems best.    If they decline to accept the Settlement and release the defendant from their FLSA claims they may promptly pursue their FLSA claims against the defendant in separate litigation without any diminution of their force or value as a result of the Settlement.

3.     The Settlement further provides the collective action members who are plaintiffs in either of these two cases may decline to accept the Settlement and recommence their FLSA

claims against defendant with no erosion of the statute of limitations applicable to those claims as long as they do so within thirty (30) days of this Court's entry of a final judgment. While any plaintiffs that decline to accept the Settlement would have to initiate such separate litigation(s), as the Settlement requires that both cases be dismissed by a final judgment, that requirement does not negate the Court's finding that the Settlement is fair and reasonable under the FLSA and warrants approval. As discussed in the submission of plaintiffs' counsel, (ECF 65, Ex. 4, ¶ 8) none of the plaintiffs in either case have paid anything to plaintiffs' counsel or paid any case expenses such as a filing fee. None have been required to participate in discovery or expend any effort in the prosecution of this case. The dismissal of their FLSA claims against the defendant in these cases, with a right to recommence the same within a specified time period, does not penalize any of the plaintiffs or cause them to forfeit any advantage they have secured in either case or dissipate any investment of time, money or effort they have made in either case.

**Findings as to Plaintiffs' Counsel's Motion to be Relieved for Non-Settling Plaintiffs**

4.     Plaintiffs' counsel's motion to be relieved as attorney for any plaintiffs who decline to accept the Settlement is governed by Local Rule 11-6 (b) requiring an attorney seeking to withdraw to file a motion and "serve it on the affected client." Such rule also provides that the client "…may, but is not required to, file a response to the attorney's motion within 14 days of the filing of the motion, unless the court orders otherwise." It is also governed by Local Rule 11-7 (a) that requires attorneys practicing in this Court to adhere to the Model Rules of Professional Conduct as adopted by the Nevada Supreme Court. One such relevant rule is the Nevada Rules of Professional Conduct Rule 1.16(b) containing a non-exclusive list of reasons that may constitute an appropriate basis for an attorney to withdraw from representing a client. It provides such a withdrawal may be appropriate where it "can be accomplished without material adverse effect on the interests of the client" as well as when the client insists on a course of action "with which the lawyer has a fundamental disagreement." Another germane rule is Nevada Rules of Professional Conduct Rule 1.16(a)(1) requiring an attorney to withdraw from

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.comt

representation when that "representation will result in violation of the Rules of Professional Conduct."

5.      The Court has found the proposed Settlement will not have a negative material impact on the legal rights possessed by any plaintiffs who decline to accept the Settlement. Plaintiffs' counsel has exercised their professional judgment in recommending the Settlement to their clients and fundamentally disagree with any of their clients that may choose to reject the Settlement and continue to litigate their claims.   Given this circumstance, plaintiffs' counsels' request to be relieved as attorney for any non-settling plaintiffs squarely falls within the permissible reasons for the Court to grant such withdrawal as provided for in Nevada Rules of Professional Conduct Rule 1.16(b)

6.      One of the conditions of the Settlement is that these cases proceed, in their entirety, to a final judgment and conclusion.   There is no impropriety in that term of the Settlement and in the plaintiffs' counsel recommending the Settlement to their clients with that term. Plaintiffs' counsel is not agreeing to restrict their ability to represent non-settling plaintiffs on their claims in violation of Nevada Rules of Professional Conduct Rule 5.6.

7.       The Settlement's requirement that this case be concluded also creates a situation that may require plaintiffs' counsel in compliance with Nevada Rules of Professional Conduct Rule 1.16(a)(1) to withdraw from representing plaintiffs who decline to accept the Settlement. Plaintiffs' counsel is charged with a duty to independently represent the individual interests of each of the FLSA "opt in" plaintiffs in each case.     Each of those plaintiffs have the right to reject any settlement of their individual claims and instruct their counsel (who represents all of those plaintiffs) to take their claims to trial.   The Settlement has been agreed to by the two named plaintiffs and plaintiffs' counsel anticipates that a strong majority of their clients, the current plaintiffs in this case, will accept the Settlement.     Yet if even one of those over 500 "opt in" plaintiffs rejects the Settlement, and insists that plaintiffs' counsel proceed to trial in this case on their individual claim, the Settlement would be void as to all of the plaintiffs as the "final judgment in its entirety" condition of the Settlement will be unattainable.   This may pose an

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.com

irreconcilable conflict of interest for plaintiffs' counsel under Nevada Rules of Professional Conduct Rule 1.7(a)(1) directing that an attorney "shall not represent a client" when the "representation of one client will be directly adverse to another client."     By following such an instruction from one of the plaintiffs in this case to proceed to trial (an instruction such a plaintiff could properly make) plaintiffs' counsel would be acting in a directly adverse manner to all of their other clients who have accepted the Settlement and would be denied that Settlement as a result of such action.     Such a conflict of interest would preclude continued representation of all of those clients under Nevada Rules of Professional Conduct Rule 1.7(a)(1) and would in turn trigger the mandatory withdrawal of plaintiffs' counsel under Rule 1.16(a)(1).

8.     The Court's foregoing findings on plaintiffs' counsel's motion to be relieved as counsel for the non-settling plaintiffs cannot, at this stage of this case, result in an Order directing that relief.     Local Rule 11-6 (b) requires such a motion be served on each plaintiff and each plaintiff be given an opportunity to respond to that motion and contemplates giving the Court control over that service and response process.     As a result, plaintiffs' counsel's motion seeks to have the Court approve a form of proposed motion to be relieved as counsel that will be mailed out to all of the FLSA "opt in" plaintiffs in both cases with the Settlement notice and provide an opportunity for responses to that motion.     Such motion would then come before the Court for a disposition on a future date after that opportunity for response by the plaintiffs has transpired. The Court finds that process is fair and reasonable and complies with Local Rule 11-6 (b).

In compliance with the foregoing findings, the Court hereby Orders that:

The proposed Settlement is approved as a fair and reasonable compromise and settlement of Fair Labor Standards Act claims for such plaintiffs and the other collective action members who agree to accept it.     The Court approves in substantially the form annexed as Exhibit "1" the Notice and Settlement Offer and Release forms for the proposed Settlement that will be mailed no later than _____ to the plaintiffs and other collective action members.

The plaintiffs' counsel's motion to be relieved as attorney for all non-settling plaintiffs is

THIERMAN BUCK, LLP
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: info@thiermanbuck.com; www.thiermanbuck.comt

**THIERMAN BUCK, LLP**
7287 Lakeside Drive
Reno, NV 89511
(775) 284-1500 Fax (775) 703-5027
Email: infor@thiermanbuck.com; www.thiermanbuck.comt

1   partially granted to the extent of directing such motion be served by mail no later than

2   _____ upon all of the plaintiffs eligible to participate

3   in the Settlement substantially in the form annexed to this Order as Exhibit "2."   Any responses

4   by such plaintiffs to that motion shall be serve and filed no later than _____

5   with any reply to be served and filed seven days thereafter.

6          If the Settlement is not voided pursuant to its terms the Court shall on

7   _____ either with or without a further hearing (the Court will

8   advise all counsel if such a hearing is going to be held) approve and enter an Order substantially

9   in the form of Exhibit "B" to the parties supplement of March 17, 2021 in support of the joint

10  motion for approval of the Settlement that enters a final judgment dismissing this case as

11  provided for by the Settlement and approving a final settlement of the Fair Labor Standards Act

12  claims of the plaintiffs and the other collective action members who agree to participate in the

13  Settlement.   That Order shall also address and resolve plaintiffs' counsel's motion to be relieved

14  as attorney for any non-settling plaintiffs.

15

16

17          **IT IS SO ORDERED.**

18

19      Dated:   _____

20
                                          _____
21                                        Honorable Andrew Gordon
                                          District Court Judge
22

23

24

25

26

27

28

EXHIBIT "1"

EXHIBIT "1"

**NOTICE OF SETTLEMENT**
**IN WYNN TIP POOLING CASES**

*Re: Cesarz, et al. v. Wynn Las Vegas, LLC, et al.*, **United States District Court for the District of Nevada, Case No. 2:13-cv-109-RCJ-CWH, and** *Tang, et al. v. Wynn Las Vegas, LLC, et al.*, **United States District Court for the District of Nevada, Case No. 2:18-cv-891-APG-GWF**

**YOUR LEGAL RIGHTS WILL BE AFFECTED WHETHER YOU ACT OR DO NOT ACT.**
**PLEASE READ THIS NOTICE CAREFULLY.**

**I.      SUMMARY OF THE SETTLEMENT**

 Settlement has been reached in the two related tip sharing cases against the Wynn Las Vegas, LLC (Wynn) and its co-Defendants:  *Cesarz, et al. v. Wynn Las Vegas, LLC, et al.*, United States District Court for the District of Nevada, Case No. 2:13-cv-109-RCJ-CWH ("Cesarz Action"), and *Tang, et al. v. Wynn Las Vegas, LLC, et al.*, United States District Court for the District of Nevada, Case No. 2:18-cv-891-APG-GWF ("Tang Action").
The Total Settlement Amount is $5.6 million.  The Net Settlement Amount available for distribution is [insert], which is the Total Settlement Amount of $5.6 million minus (i) attorneys' fees of $1.4 million, (ii) actual litigation costs of up to $10,000, (iii) Service Awards to Lead Plaintiffs Joseph Cesarz and Quy Ngoc Tang of $10,000 each, and (iv) Settlement Administrator fees of [insert].  This Settlement was reached with the assistance of a mediator with the United States Court of Appeals for the Ninth Circuit.

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE EITHER PREVIOUSLY AGREED TO BE A PLAINTIFF AND FILED A CLAIM IN THE *CESARZ* AND/OR *TANG* ACTIONS OR ARE INCLUDED AS A COLLECTIVE ACTION MEMBER IN THE PROPOSED SETTLEMENT AND ARE ENTITLED TO PARTICIPATE IN THAT SETTLEMENT**

| **YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT:** | |
|---|---|
| **A.     Accept the Settlement Within __ Days of _____**<br><br>**Your minimum payment from the proposed Settlement: $«Est.SettAmt».** | You will receive a cash payment from the Settlement, provided that you sign and submit the enclosed Settlement Offer and Release Form **no later than 60-days from the mailing of this Notice**.  By signing the enclose Settlement Offer and Release Form you will receive a cash payment and you will be giving up your wage-and hour claims against the Wynn and any claims regarding the tip pool. |
| **B.     Reject the Settlement** | You will not receive a cash payment from the Settlement if you do not sign and submit the enclosed Settlement Offer and Release Form and you will not give up your claims against the Wynn.  However, if you want to pursue further legal action against the Wynn, you will need to take further action on your own behalf and cannot rely upon the attorneys representing the dealers in this case to pursue any claim against the Wynn for you.  Your legal claims will be put on hold (stayed) for 30 days after the Effective Date (defined below) of the Settlement; after 30 days, the statute of limitations will begin to run. |
| **C.     Do Nothing** | You will not receive a cash payment from the Settlement if you take no affirmative action—i.e,. do nothing.  You will not release any of your claims against the Wynn but you must take further legal action on your own behalf and at your own expense if you wish to pursue your claim.  You must do so within 30 days after the Effective Date (defined below) of the Settlement.<br><br>You may, however, claim your allotted Settlement cash payment up to 365 days after the Effective Date by signing and submitting the enclosed Settlement Offer and Release Form. |

## II.     BACKGROUND ABOUT THE *CESARZ* AND *TANG* ACTIONS AND CLAIMS

On January 21, 2013, Joseph Cesarz and Quy Ngoc Tang filed a putative opt-in collective action complaint on behalf of themselves and other similarly situated dealers, styled *Cesarz v. Wynn Las Vegas, LLC*, 2:13-cv-00109, against Defendant Wynn Las Vegas, LLC ("Wynn" or "Defendant"), alleging that Wynn violated the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 216(b) because boxmen and Casino Service Team Leads ("CSTLs") were included in the tip pool.  In bringing the suit, Plaintiffs relied exclusively on 2011 regulations issued by the United States Department of Labor regarding tip pooling.  In 2016, a divided panel of the Ninth Circuit reversed the district court's first order dismissing the Appellants' complaint. *Or. Rest. & Lodging Ass'n v. Perez* ("*ORLA*"), 816 F.3d 1080 (9th Cir. 2016). Writing for the majority, Judge Pregerson deferred to the 2011 Department of Labor regulations.  While Wynn's petition for a writ of certiorari to the Supreme Court was pending, Congress amended the FLSA and stated that the 2011 regulations would have "no further force

or effect." 2018 Appropriations Act, Div. S § 1201(c). The Parties dispute the meaning of that provision. But the district court agreed with Defendant, ruling that entry of any judgment against Wynn would give impermissible "further force or effect" to the 2011 regulations and dismissed the lawsuit for the second time. *Cesarz v. Wynn Las Vegas LLC*, No. 13- cv-1009, 2019 WL 237389, at *1 (D. Nev. Jan. 13, 2019). Plaintiffs have filed a Notice of Appeal regarding that decision. *See* Case No. 19-15166 (9th Cir.). The appeal in the Cesarz Action is currently stayed pending this settlement. (During the pendency of their first appeal, Plaintiffs filed a separate action, styled *Doe v. Wynn Las Vegas, LLC*, 2:16-cv-00482-JCM-NJK, which was consolidated with the *Cesarz* Action.)

On May 16, 2018, Quy Ngoc Tang and Joseph Cesarz filed the Tang putative opt-in collective action complaint on behalf of themselves and other similarly situated dealers, styled *Tang v. Wynn Las Vegas, LLC*, 2:18-cv-00891, against Defendant Wynn Las Vegas, LLC, alleging that Wynn violated the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 216(b) (as amended by the 2018 Appropriations Act as effective on March 23, 2018) because boxmen and Casino Service Team Leads ("CSTLs") were included in the tip pool. The case was stayed pending settlement discussions.

On May 9, 2019, the Parties engaged in mediation with Ninth Circuit mediator Steven Saltiel. The Parties reached a settlement-in-principle, executed a Memorandum of Understanding, and subsequently entered into this proposed Settlement. On DATE the United States District Court for the District of Nevada, in the *Tang* Action entered an Order approving the Settlement's terms as fair and reasonable and finding that the Settlement should proceed. This means unless the Settlement is voided by the Wynn as provided for *infra* at III(F) the Settlement will become binding and a final judgment will be entered dismissing the *Tang* Action pursuant to the Settlement's terms.

## III.    DETAILED SETTLEMENT TERMS

This notice summarizes the proposed settlement. For the precise terms and conditions of the settlement, please see the settlement agreement available at [insert Settlement Administrator's website], by contacting counsel at [insert], by accessing the Court docket in this case, for a fee, through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.nvd.uscourts.gov/cgi-bin/login.pl, or by visiting the office of the Clerk of the Court for the United States District Court for the District of Nevada, located at 333 S. Las Vegas Blvd, Las Vegas, Nevada, 89101, between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays.

PLEASE DO NOT TELEPHONE THE COURT OR THE COURT CLERK'S OFFICE TO INQUIRE ABOUT THIS SETTLEMENT.

    A.    Total Settlement Amount. Defendant has agreed to pay a maximum amount of $5,600,000 (the "Total Settlement Amount") to fund the Settlement. The Total Settlement Amount includes (i) the payment of all cash payments to plaintiffs and collective action members, (ii) attorneys' fees of $1,400,00 (which is 25% of the Total Settlement Amount) for all the work performed on this case and for prosecuting this action on a contingency fee basis (that is, without being paid any money to date), (iii) litigation costs that have been paid out of pocket by the attorneys of up to $10,000, (iv) Service Awards to Lead Plaintiffs Joseph Cesarz and Quy Ngoc Tang of $10,000 each for the risks and all the work that they performed on behalf of all plaintiffs, and (v) Settlement Administrator fees of [insert].

    B.    Net Settlement Amount. The "Net Settlement Amount" available for distribution to all plaintiffs and collective action members is the Total Settlement Amount minus (i) attorneys' fees, (ii) actual litigation costs, (iii) Service Awards to Lead Plaintiffs Joseph Cesarz and Quy Ngoc Tang, and (iv) Settlement Administrator fees of [insert]. The estimated Net Settlement Amount available for distribution to plaintiffs is [insert amount].

    C.    <u>Calculation of Settlement Payments</u>. The Net Settlement Amount available for distribution to plaintiffs will be allocated as follows:

    (1)    **Allocation between *Cesarz* and *Tang* Claims**. Seventy percent (70%) of the Net Settlement Amount will be allocated the *Tang* Claims and thirty percent (30%) of the Net Settlement Amount will be allocated to the *Cesarz* Claims. The estimated Net Settlement Amount allocated to the *Tang* Claims is [insert amount]. The estimated Net Settlement Amount allocated to the *Cesarz* Claims is [insert amount]. This respective allocation is based upon the procedural posture of the cases and Plaintiffs' Counsels' relative assessment of the strengths and weaknesses of each group of Claims; and

    (2)    **Pro Rata Distribution based on Tips**. Each plaintiff's settlement award will be based on pro rata assessment of tips received by each plaintiff, for the *Cesarz* claims as adjusted for each plaintiff's applicable relevant time period, in comparison to the total amount of tips received by all plaintiffs during the relevant time period applicable to each group of Claims. The relevant time period in the *Tang* Claims is March 23, 2018 to November 11, 2018 For the *Cesarz* Claims the relevant time period is the date three years prior to the date you filed with the Court a written consent to join the *Cesarz* Action but not earlier than May 1, 2011 and ending on March 22, 2018. If you have not previously filed a consent to join the *Cesarz* Action the relevant time period that will apply to your *Cesarz* Claim will be January 31, 2017 through March 22, 2018. Some plaintiffs and collective action members worked during the time period of both groups of Claims and will receive two (2) separate settlement awards.

## YOUR ESTIMATED SETTLEMENT SHARE:

*Tang* **Claims**: Defendant's records reflect that you received [insert percentage] of the total tips **distributed to Wynn table games dealers** during the *Tang* time period. Based on this information, your estimated Settlement Share for the *Tang* Claims is $«Est.SettAmt».

*Cesarz* **Claims**: Defendant's records reflect that you received [insert percentage] of the total tips distributed to Wynn table games dealers during the *Cesarz* time period as limited by the *Cesarz* claims calculated for all *Cesarz* plaintiffs and collective action members Based on this information, your estimated Settlement Share for the *Cesarz* Claims is $«Est.SettAmt».

    D.    <u>Release of Claims</u>. All plaintiffs and collective action members (referred to in the rest of this paragraph as "Plaintiff") who accept the Settlement will forever release and discharge Defendants from any and all claims that arose out of the *Cesarz* and/or *Tang* lawsuit or were proposed as part of either case. Specifically, in consideration of the payments provided for in this Settlement Offer and Release, the sufficiency of which is hereby acknowledged, Plaintiff, on behalf of Plaintiff and Plaintiff's respective heirs, estates, representatives, successors, assigns and agents, hereby expressly and unconditionally waives any appeal from a Court order approving this settlement and dismissing the Actions with prejudice, and releases and forever discharges Defendant and all of the Released Parties from any and all wage and hour claims and causes of action that are based on the factual allegations in the complaints in the Actions, known or unknown, that have

arisen or could have arisen at any time prior to the date that this Settlement Offer and Release is executed, including, but not limited to (i) any and all claims for unpaid minimum and/or overtime wages, fines, penalties, liquidated damages, and attorneys' fees and expenses; and (ii) any and all wage and hour claims that Plaintiff asserted or could have asserted in the Actions based on the tip pool(s) at the Wynn and/or Encore, whether under federal, state, local or other laws or ordinances, or pursuant to contract, tort, or equitable theories.

     E.    <u>Tax Matters</u>. Neither Counsel plaintiffs nor Defendant's counsel intend anything contained in this Settlement to constitute advice regarding taxes or taxability. You may wish to consult a tax advisor concerning the tax consequences of the payments received under the Settlement.

     F.    <u>Conditions of Settlement</u>. **Defendants retain the right to void, at its sole discretion, this Settlement if the net amount allocated to the Rejecting Plaintiffs and Non-Responding Plaintiffs totals $280,000 or more.** This Settlement is further conditioned upon the Court entering an order approving the Settlement.

**IV.**    G.    <u>EFFECTIVE DATE OF SETTLEMENT</u>.    THE SETTLEMENT WILL BE EFFECTIVE ONLY AFTER THE COURT HAS ENTERED AN ORDER AND FINAL JUDGMENT OF DISMISSAL.  FOR FULL DETAILS REGARDING THE EFFECTIVE DATE OF THE SETTLEMENT, OR ANY OTHER TERMS, **GO TO THE SETTLEMENT ADMINISTRATOR'S WEBSITE AT <WEBSITE>.YOUR LEGAL RIGHTS AND OPTIONS**

     A.    <u>Accept the Settlement</u>.  If you wish to accept the Settlement and receive your cash payment on the schedule provided by the Settlement Agreement, you must sign and submit the enclosed Settlement Offer and Release Form **no later than 60-days from the mailing of this Notice**.  (Plaintiffs and collective action members who sign and return their Settlement Offer and Release form within the Response Period will be referred to as "Accepting Plaintiffs.") By signing the enclose Settlement Offer and Release Form you will receive a cash payment and you will be giving up your claims against the Wynn (see Section III.D., "Release of Claims", above).

     B.    <u>Reject the Settlement</u>.  If you do not wish to participate in the Settlement and receive your cash payment, you may reject the settlement by sending a written notice of rejection to the Settlement Administrator **no later than 60-days from the mailing of this Notice**.  (Plaintiffs  and collective action members who communicated their rejection of the settlement in writing to the Settlement Administrator within the Response Period are referred to herein as "Rejecting Plaintiffs.").  You may also reject the settlement, with a right to later claim your settlement share up until 365 days after the Effective Date, by doing nothing, as explained below.

     By rejecting the Settlement, you do not release your legal claims against Defendants but you must take further legal action on your own behalf and at your own expense if you wish to pursue your claim. The attorneys who have represented the dealers in the *Tang* and *Cesarz* Actions do not believe it is in the interests of any of the dealers to reject the settlement and are advising the dealers to not reject the settlement.  Those attorneys will not act as your attorneys on any such legal claims you bring against Defendants if you reject the settlement.  In addition those attorneys will be asking the Court to issue an Order relieving them as your attorney in the *Tang* Action if you reject the settlement and have previously entered into a retainer agreement with them.  If you want to reject the settlement and continue to pursue the claims raised in the *Tang* and/or *Cesarz* Actions  you must prosecute your claims on your own or find separate legal counsel.

     You must take further action immediately if you wish to preserve your claim.  You will be dismissed from the *Tang* Action (if you previously joined that Action) and will be responsible for filing your own case.

The *Cesarz* Action has previously been dismissed by the Court.  Your legal claims, if you previously made any in the *Cesarz* and/or *Tang* actions will be put on hold (stayed) for only 30 days after the Effective Date (defined below) of the Settlement.  Once that 30-day period expires, your ability to pursue legal claims against the Wynn over its tip pooling policy will be limited in whole or in part by operation of the statute of limitations.  You should also understand that the *Cesarz* Action and the claims covered by the *Cesarz* Action were dismissed by the district court and appealed but that appeal was never ruled upon.  If you bring a new case involving the same claims dismissed in the *Cesarz* Action under the terms of the settlement those claims are not prevented from proceeding against Defendant under the legal doctrines of *res judicata* or *collateral estoppel* but Defendants do have the right to ask the court in any such new case to take notice of that decision in the <u>*Cesarz* Action and adopt its result.</u>

     C.    <u>Do Nothing</u>.  If you do not take any affirmative action (accept or reject the Settlement) within the 60-day deadline for responding to this Notice, you will be deemed a "Non-Responding Plaintiff."  You will be treated as a "Rejecting Plaintiff" so that you will not receive a cash payment but you will not release any your claims against Defendants.  In addition, if you have previously entered into a retainer agreement with plaintiffs' counsel those attorneys will be asking the Court to issue an Order relieving them as your attorney in the *Tang* Action if you become a Non-Responding Plaintiff.  However, Non-Responding Plaintiffs may claim their allocated share of the settlement up to a period of 365 days after the Effective Date if they do not file any other lawsuit  against defendant concerning the claims raised in *Cesarz* and *Tang,* by signing the Settlement Offer and Release form and returning it to the Settlement Administrator.

## V.     PLAINTIFF COUNSELS' RECOMMENDATION

Counsel for plaintiffs have been litigating against the Wynn Casino over its tip-pooling policy since 2006 in the Nevada State Court, the Federal Court, and before the Nevada Labor Commissioner.  They have not succeeded in any of those cases and the Wynn has now stopped its "tip-pooling" policy and offered a settlement to the dealers.  It is the opinion of plaintiffs' counsel that the proposed Settlement is a fair, adequate, and reasonable resolution of the hard-fought dispute and that the Settlement should be accepted.

     A.    <u>Settlement of the *Cesarz* Claims is Fair, Adequate, and Reasonable</u>.  The *Cesarz* Action is currently dismissed and on appeal.  The Judge in the *Cesarz* Action has twice dismissed the case for failure to state a valid legal claim against Defendants.  The Judge most recently stated that the United States Department of Labor's (DOL) 2011 Tip Pooling Regulations had been invalidated by the 2018 amendments to the Fair Labor Standards Act (FLSA).  Since the *Cesarz* Claims are based on the 2011 Regulations, the Judge found that the plaintiffs could not pursue their claim.  Even if the Judge's decision were reversed, Defendants believe they have very strong defenses to the  *Cesarz*, Claims both on the law and the facts, if they do not prevail outright on the now second appeal in *Cesarz*.  Plaintiffs' counsel, having evaluated the issues, and while believing the *Cesarz* case may succeed for the plaintiffs, agrees that defendants have significant defenses to the  *Cesarz* Claims and whether the plaintiffs will prevail on the *Cesarz* Claims is far from certain.  It is unknown whether the appeal in *Cesarz* will be successful and securing a reversal on appeal in *Cesarz* for the plaintiffs, for the second time, does not mean the plaintiffs will be successful in collecting any money in the *Cesarz* Action.  Plaintiffs' counsel believes it is fair and reasonable, under all of the relevant circumstances, for the plaintiffs in *Cesarz* and the other collective action members to accept a settlement of their *Cesarz* Claims for $1,680,000, the portion of the proposed Settlement allocated to those claims and recommend they do so.  In making that recommendation, plaintiffs' counsel acknowledges that payment is for a minority of the money alleged to be owed to the plaintiffs and the other collective action members on the *Cesarz* Claims but believe that settlement is reasonable and should be accepted based upon the relevant facts and circumstances.

     B.    <u>Settlement of the *Tang* Action and Claims is Fair, Adequate, and Reasonable</u>.  Congress passed an amendment to the FLSA in 2018, which states that "An employer may not keep tips received by its employees for any purposes, including allowing managers or supervisors to keep any portion of employees'

tips, regardless of whether or not the employer takes a tip credit." The key legal question presented in *Tang* is what type of employee would be considered a "manager or supervisor." The DOL is charged with developing regulations to define who will be considered a "manager or supervisor" under the new law and has taken the position that a "manager or supervisor" is only prohibited from participating in a tip pool if they hire or fire other employees or have significant involvement in making hiring or firing or other decisions about employees. If the DOL interpretation of what it means to be a "manager or supervisor" is accepted by the courts the Wynn insists that the *Tang* case will also be unsuccessful for the dealers because the CSTLs and boxmen are not "managers or supervisors." Plaintiffs' counsel does not agree with that argument by the Wynn, but agrees that is a serious argument and it is unknown how that argument would be ruled on by the courts. Assuming that plaintiffs could prevail on the merits of their claim under the new law, the total amount of tips Wynn took from the dealers' tip pool from March 23, 2018 to November 11, 2018 was $3,879,951. Seventy (70%) of the Total Settlement Amount, or $3,920,000, has been allocated to pay the *Tang* Claims . Given the uncertainty of the new law and the development of new regulations that will interpret the new law, Counsel believe that the Settlement is a fair, adequate, and reasonable resolution of the *Tang* Action and Claims and recommend that the Settlement be accepted.

## VI.     COURT DISMISSAL OF CASE

So long as Defendant does not void the Settlement on account of the amount of persons who do not accept or who do not respond to the Settlement, the Court will issue an Order directing that a final judgment be entered dismissing the *Tang* action and that the Settlement's terms become effective. The Court will also determine whether to relieve the attorneys prosecuting the *Tang*  Action from any further responsibility for the legal claims possessed by those dealers who reject the settlement or are Non-Responding Plaintiffs and who have previously entered into retainer agreements with those attorneys.   The Court may take this action with or without a hearing. You may check the settlement website identified in Section III above or the Court's PACER site to confirm whether a hearing has been scheduled. **You are not required to attend** any hearing, although any plaintiff or collective action member is welcome to attend any hearing.

## VII.     MORE INFORMATION ABOUT THE SETTLEMENT

You may call the Settlement Administrator at <phone> or write to *Cesarz/Tang v. Wynn* Settlement Administrator, *c/o* CPT Group <address>; or contact plaintiffs' Counsel at:

| LEON GREENBERG, P.C. | THIERMAN BUCK LLP |
|---|---|
| Leon Greenberg | Mark Thierman |
| 2965 South Jones Boulevard #E-3 | Joshua Buck |
| Las Vegas, NV 89146 | Leah Jones |
| Tel: (702) 383-6085 / Fax: (702) 385-1827 | 7287 Lakeside Drive |
| Email: | Reno, NV 89511 |
| | Tel: (775) 284.1500 / Fax: (775) 703.5027 |
| | Email: info@thiermanbuck.com |

This notice summarizes the proposed Settlement. More details are in the Settlement Agreement. You may receive a copy of the Settlement Agreement, by going to the Settlement Administrator's website at <website>.

<strong>PLEASE <u>DO NOT</u> CALL THE COURT ABOUT THIS NOTICE.</strong>

## ATTACHMENT TO NOTICE:  SETTLEMENT OFFER AND RELEASE
## IN WYNN TIP POOLING CASES

***Re:*** **Fair Labor Standards Act Claims also subject to litigation in *Cesarz, et al. v. Wynn Las Vegas, LLC, et al.*, United States District Court for the District of Nevada, Case No. 2:13-cv-109-RCJ-CWH, and *Tang, et al. v. Wynn Las Vegas, LLC, et al.*, United States District Court for the District of Nevada, Case No. 2:18-cv-891-APG-GWF**

You have received a notice regarding the Settlement of  the Claims made in two parallel wage and hour collective actions regarding Wynn's tip pooling.  This Settlement Offer and Release is provided subject to that notice and the terms of the Settlement.  The Settlement of your Claims as discussed in that notice has been approved by the Court.  If you decide to accept that Settlement you will be paid the amounts discussed below unless the defendant, as discussed in that notice, exercises a possible option to void the Settlement.

Your settlement share is as follows:

> ***Tang*** **Claims**:     Defendant's records reflect that you received [insert percentage] of the total tips **distributed to Wynn table games dealers** during the *Tang* time period.  Based on this information, your estimated Settlement Share for the *Tang* Claims is $«Est.SettAmt», *after* attorneys' fees and costs**.**  One-half of this amount shall be considered wages, which will be subject to deductions for federal and state taxes and other required withholdings and will be reported by the Company as wage income on an IRS W-2 form.  The other half of this amount shall be considered to be a payment of liquidated damages, penalties, and/or interest and will be reported by the Company as non-wage income on an IRS 1099 form.

> ***Cesarz*** **Claims**:   Defendant's records reflect that you received [insert percentage] of the total tips  during the *Cesarz* time period distributed to Wynn table games dealers during the *Cesarz* time period as limited by the *Cesarz* claims calculated for all *Cesarz* plaintiffs and collective action members.  If you have not yet filed a consent to join the *Cesarz* action that number reflects that amount of total tips you received from January 31, 2017 through March 23, 2018.  Based on this information, your estimated Settlement Share for the *Cesarz* Claims is $«Est.SettAmt, *after* attorneys' fees and costs**.**  One-half of this amount shall be considered wages, which will be subject to deductions for federal and state taxes and other required withholdings and will be reported by the Company as wage income on an IRS W-2 form.  The other half of this amount shall be considered to be a payment of liquidated damages, penalties, and/or interest and will be reported by the Company as non-wage income on an IRS 1099 form.

If you agree to accept this Settlement offer, you will be paid your Settlement share in exchange for releasing and discharging your all claims that arose out of the *Cesarz* and/or *Tang* lawsuit or that could have been made in either of those lawsuits.  Specifically, in consideration of the payments provided for in this Settlement Offer and Release, you and your respective heirs, estates, representatives, successors, assigns and agents, hereby expressly and unconditionally waives any appeal from a Court order approving this settlement and dismissing the *Tang* and *Cesarz* Actions with prejudice, and releases and forever discharges Defendant and all of the

Released Parties from any and all wage and hour claims and causes of action that are based on the factual allegations in the complaints in the Actions, known or unknown, that have arisen or could have arisen at any time prior to the date that this Settlement Offer and Release is executed, including, but not limited to (i) any and all claims for unpaid minimum and/or overtime wages, fines, penalties, liquidated damages, and attorneys' fees and expenses; and (ii) any and all wage and hour claims that Plaintiff asserted or could have asserted in the Actions based on the tip pool(s) at the Wynn and/or Encore, whether under federal, state, local or other laws or ordinances, or pursuant to contract, tort, or equitable theories.

Neither Counsel plaintiffs nor Defendant's counsel intend anything contained in this Settlement to constitute advice regarding taxes or taxability. You may wish to consult a tax advisor concerning the tax consequences of the payments received under the Settlement.

By signing below, you agree to accept this Settlement Offer and Release.  If you have not already submitted a Consent to Join in these Actions, your signature below also evidences that you consent to join in the *Tang* and *Cesarz* Actions and to be represented in those matters by the named plaintiffs and counsel, Joshua Buck of Thierman Buck, LLP, and Leon Greenberg and James P. Kemp.

**I SWEAR THAT I HAVE READ THIS RELEASE, FULLY UNDERSTAND ALL OF ITS TERMS AND CONDITIONS, AND AM ENTERING INTO IT OF MY OWN FREE WILL. I HAVE HAD AN OPPORTUNITY TO DISCUSS THIS RELEASE WITH MY ATTORNEYS. I UNDERSTAND THAT, IF I SIGN THIS RELEASE, MY CLAIM AGAINST THE COMPANY WILL BE RESOLVED THROUGH THIS RELEASE AND IN ACCORDANCE WITH THE TERMS OF THE STIPULATION OF SETTLEMENT IN THE ACTION.**


_____          _____
[name]                                            [date]

EXHIBIT "2"

LEON GREENBERG PROF. CORP..       JAMES P. KEMP
Leon Greenberg    #8094             NSB# 6375
2965 South Jones Boulevard         7435 West Azure Drive #110
Suite E-3                          Las Vegas, NV 89130
Las Vegas, NV 89146             Tel: (702) 358-1183
Tel:  (702) 383-6085

THIERMAN BUCK LLP
Mark R. Thierman #8285
Joshua Buck #12187
7287 Lakeside Drive
Reno, NV 89511

Attorneys for Plaintiffs

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

QUY NGOC TANG and JOSEPH CESARZ, and all persons whose names are set forth in Exhibit A, individually and on behalf of all others similarly situated,

               Plaintiffs,

vs.

WYNN LAS VEGAS, LLC,

               Defendant.

_____
_____

Case No. 2:18-cv-00891-APG-GWF

**NOTICE OF MOTION TO BE CONDITIONALLY RELIEVED AS COUNSEL**

TO:   (Name and Mailing Address of Opt In Plaintiff)

YOU ARE RECEIVING THIS NOTICE ALONG WITH A "NOTICE OF SETTLEMENT IN WYNN TIP POOLING CASES" EXPLAINING YOUR RIGHT TO PARTICIPATE IN A PROPOSED SETTLEMENT OF THIS CASE. **IF YOU HAVE DECIDED TO ACCEPT THAT SETTLEMENT AND ARE SIGNING AND RETURNING A "SETTLEMENT OFFER AND RELEASE" FORM YOU SHOULD IGNORE THIS NOTICE AS IT DOES NOT APPLY TO YOU.**

IF YOU ARE **_NOT_** RETURNING A "SETTLEMENT OFFER AND RELEASE" FORM REGARDING THE PROPOSED SETTLEMENT OF THIS

CASE OR INTEND TO REJECT THAT PROPOSED SETTLEMENT YOU SHOULD READ THIS NOTICE.  IT ADVISES YOU OF THE REQUEST OF YOUR ATTORNEYS IN THIS CASE TO BE RELIEVED AS YOUR ATTORNEYS SO THIS CASE MAY BE DISMISSED AND THE PROPOSED SETTLEMENT COMPLETED.  THAT DISMISSAL WILL NOT PREVENT YOU FROM PROCEEDING WITH THE CLAIMS YOU HAVE MADE IN THIS CASE, BUT TO DO THAT YOU WILL HAVE TO FILE A NEW LAWSUIT WITHIN A LIMITED AMOUNT OF TIME AND YOUR CURRENT ATTORNEYS ARE NOT REQUIRED TO ASSIST YOU WITH DOING THAT.

### Why does this notice apply to me if I am not accepting the proposed Settlement of this case?

When you filed a claim as part of this lawsuit against the Wynn Casino for tips allegedly owed to you and other casino table games dealers you agreed to be represented by the three attorneys listed at the top of the first page of this notice (Leon Greenberg, J.P. Kemp and Mark Thierman).  Those attorneys have negotiated a proposed Settlement of this case and are recommending that you and all of the other plaintiffs in this case (all of the Wynn dealers who joined this case) accept that settlement.  The terms of that Settlement are explained in the other papers you are receiving with this notice.

You do not have to accept the proposed Settlement of this case.  But the attorneys representing you in this case believe they cannot continue to represent you in this case, and do not want to continue to represent you, if you do not want to accept that Settlement.  One of the conditions of that Settlement is that this entire case be dismissed for all of the over 500 Wynn dealers who have joined this case.  The attorneys who represent you believe, based on that condition of the Settlement, it would be conflict of interest under the Nevada Rules of Professional Conduct for attorneys, Rule 1.7(a)(1) for them to continue to represent anyone who does not accept the Settlement  They believe that conflict of interest, and their strong belief all of the plaintiffs in this case should accept that Settlement, either requires or allows the Court, pursuant to Nevada Rules of Professional Conduct for attorneys, Rules 1.16(a)(1) and 1.16(b), to relieve them as the attorney for any plaintiff who refuses to accept that settlement.   In compliance with that belief, the attorneys who represent you in this case are asking the Judge to relieve them as your attorneys if you are not agreeing to the Settlement of this case and are not signing and returning a "Settlement Offer and Release" form.

**What can I do in response to this notice if I am not
accepting the proposed Settlement of this case?**

The purpose of this notice is to ensure you are advised of your rights and your attorneys' request to be relieved as your attorneys if you choose to not accept the proposed Settlement.  The Court in this case must decide whether to grant that request of your attorneys.  The Court currently plans to decide that request on INSERT DECISION DATE.   The Court has not yet decided whether to grant that request.

You do not have to do anything in response to this notice.  You have the right to tell the Court of any objections you have to your attorneys' request to be relieved as your attorneys.  The Court will consider any objections you have to that request.  But if you want the Court to consider those objections you must make them in writing and have them filed with the Court, and delivered to your attorneys at the three addresses listed at the top of page one of this notice, no later than INSERT DATE 21 DAYS PRIOR TO DECISION DATE.   The Court is located at Lloyd D. George United States Courthouse, 333 Las Vegas Boulevard South, Las Vegas, Nevada 89101 and the Judge who will decide the request of your attorneys to be relieved as your attorney is United States District Judge Andrew P. Gordon.  You should not telephone or attempt to speak with the Judge or his staff directly and may want to seek assistance from an attorney regarding the filing any objections you may want to make.

**If I am not accepting the proposed Settlement of this case
and the Court grants my attorneys' request to be relieved
can I still have the Court to decide the claims I made in this case?**

A decision by the Court granting your attorneys' request to be relieved as your attorneys does not change your right to have the Court decide the claims you made in this case.   It only means those attorneys have no further responsibility to take any action on your behalf.  The proposed Settlement contains terms that will allow you to fully pursue those claims by filing a new lawsuit within a limited amount of time.   If you file that new lawsuit within 30 days from the date a final judgment is entered in this case, you will have the right to pursue with equal force all of the claims you made in this case.  If you wait beyond that time period to file such a new case you may not.  If you are not accepting the proposed Settlement and the Court grants your attorneys' request to be relieved as your attorneys you may want to find another attorney to assist you in pursuing your claims in a new lawsuit.  Your current attorneys have not agreed assist you in filing any such new lawsuit and are not required to assist you with doing so.